Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FEDERAL NON-FILEABLE FORMS

Direct Deposit/Debit Report

Name: NEUTRAL POSTURE, INC.

Employer Identification Number: 74-2983577

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|------|------|-------------------------------|--------------|----------------|----------------|--------------------|--------|
| TX | 05-158-A/ | | CHECKING | | | DEBIT 09/10/21 | 1,484. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

003941 04-01-20

LOTT, VERNON AND COMPANY, P.C.
P.O. BOX 160
TEMPLE, TEXAS 76503

SEPTEMBER 10, 2021

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

NEUTRAL POSTURE, INC.:

AS YOU KNOW, A CORPORATION IS REQUIRED TO MAKE QUARTERLY ESTIMATED TAX
PAYMENTS.  WHEN WE PREPARED YOUR CORPORATION TAX RETURN FOR THE TAX PERIOD
ENDED DECEMBER 31, 2020, WE ESTIMATED YOUR QUARTERLY TAX PAYMENTS AND
FURNISHED YOU WITH THE DATES AND AMOUNTS OF THOSE PAYMENTS.

YOUR NEXT CALIFORNIA 100-ES QUARTERLY ESTIMATED TAX PAYMENT OF $800 SHOULD BE
MAILED TO THE OFFICES OF THE STATE TAXING AUTHORITY BY SEPTEMBER 15, 2021.

THE ESTIMATE VOUCHER SHOULD BE MAILED WITH A CHECK TO:

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0531

IF YOU HAVE ANY QUESTIONS, PLEASE DO NOT HESITATE TO CONTACT OUR OFFICE.

YOURS TRULY,

LOTT, VERNON AND COMPANY, P.C.

LOTT, VERNON AND COMPANY, P.C.
P.O. BOX 160
TEMPLE, TEXAS 76503

SEPTEMBER 10, 2021

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX 77803

NEUTRAL POSTURE, INC.:

WE HAVE PREPARED AND ENCLOSED YOUR 2020 S CORPORATION INCOME TAX RETURN FOR
THE YEAR ENDED DECEMBER 31, 2020.

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF YOU WISH TO HAVE IT
TRANSMITTED ELECTRONICALLY TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-S
TO OUR OFFICE. WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN TO THE IRS. DO NOT
MAIL THE PAPER COPY OF THE RETURN TO THE IRS. RETURN FEDERAL FORM 8879-S TO US
BY SEPTEMBER 15, 2021.

NO PAYMENT IS REQUIRED.

ATTACHED ARE SCHEDULES K-1 FOR EACH SHAREHOLDER INDICATING THEIR SHARE OF
INCOME, DEDUCTIONS AND CREDITS TO BE REPORTED ON THEIR RESPECTIVE TAX RETURNS.
THESE SCHEDULES SHOULD BE IMMEDIATELY FORWARDED TO EACH OF THE
SHAREHOLDERS.

A COPY OF THE RETURN IS ENCLOSED FOR YOUR FILES. WE SUGGEST THAT YOU RETAIN
THIS COPY INDEFINITELY.

YOURS TRULY,


LOTT, VERNON AND COMPANY, P.C.

LOTT, VERNON AND COMPANY, P.C.
P.O. BOX 160
TEMPLE, TEXAS 76503

SEPTEMBER 10, 2021

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

NEUTRAL POSTURE, INC.:

WE HAVE PREPARED AND ENCLOSED YOUR 2020 CALIFORNIA S CORPORATION INCOME TAX
RETURN FOR THE YEAR ENDED DECEMBER 31, 2020.

THE CALIFORNIA FORM 100S RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF YOU
WISH TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE FTB, PLEASE SIGN, DATE AND
RETURN FORM 8453-C TO OUR OFFICE.  WE WILL THEN SUBMIT THE ELECTRONIC RETURN TO
THE FTB.  DO NOT MAIL A PAPER COPY OF THE RETURN TO THE FTB.  RETURN FORM 8453-C
TO US BY SEPTEMBER 15, 2021.

NO PAYMENT IS REQUIRED.

YOUR OVERPAYMENT IN THE AMOUNT OF $88 HAS BEEN APPLIED TO YOUR CALIFORNIA
ESTIMATED TAX.

THIS RETURN INCLUDES A PENALTY FOR UNDERPAYMENT OF ESTIMATED TAX OF $7.

THE CALIFORNIA 100-ES ESTIMATED INCOME TAX DUE DATES AND REQUIRED PAYMENTS ARE
AS FOLLOWS:

        INSTALLMENT NO. 1 BY 04/15/21 . . . . . . NO PAYMENT DUE

        INSTALLMENT NO. 2 BY 06/15/21 . . . . . . NO PAYMENT DUE

        INSTALLMENT NO. 3 BY 09/15/21 . . . . . . $800

        INSTALLMENT NO. 4 BY 12/15/21 . . . . . . NO PAYMENT DUE

MAIL THE CALIFORNIA 100-ES ESTIMATED TAX PAYMENTS TO:

        FRANCHISE TAX BOARD
        P.O. BOX 942857
        SACRAMENTO, CA  94257-0531


ATTACHED ARE SCHEDULES K-1 FOR EACH SHAREHOLDER INDICATING THEIR SHARE OF
INCOME, DEDUCTIONS AND CREDITS TO BE REPORTED ON THEIR RESPECTIVE TAX RETURNS.
THESE SCHEDULES SHOULD BE IMMEDIATELY FORWARDED TO EACH OF THE
SHAREHOLDERS.

A COPY OF THE RETURN IS ENCLOSED FOR YOUR FILES.  WE SUGGEST THAT YOU RETAIN
THIS COPY INDEFINITELY.

YOURS TRULY,

LOTT, VERNON AND COMPANY, P.C.

LOTT, VERNON AND COMPANY, P.C.
P.O. BOX 160
TEMPLE, TEXAS 76503

SEPTEMBER 10, 2021

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

NEUTRAL POSTURE, INC.:

WE HAVE PREPARED AND ENCLOSED YOUR 2020 LOUISIANA S CORPORATION INCOME TAX
RETURN FOR THE YEAR ENDED DECEMBER 31, 2020.

THE LOUISIANA FORM CIFT-620 RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF
YOU WISH TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE LDR, PLEASE SIGN, DATE AND
RETURN FORM LA8453C TO OUR OFFICE.  WE WILL THEN SUBMIT THE ELECTRONIC RETURN
TO THE LDR.  DO NOT MAIL A PAPER COPY OF THE RETURN TO THE LDR.  RETURN FORM
LA8453C TO US BY DECEMBER 15, 2021.

NO PAYMENT IS REQUIRED.

A COPY OF THE RETURN IS ENCLOSED FOR YOUR FILES.  WE SUGGEST THAT YOU RETAIN
THIS COPY INDEFINITELY.

YOURS TRULY,


LOTT, VERNON AND COMPANY, P.C.

LOTT, VERNON AND COMPANY, P.C.
P.O. BOX 160
TEMPLE, TEXAS 76503

SEPTEMBER 10, 2021

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

NEUTRAL POSTURE, INC.:

WE HAVE PREPARED AND ENCLOSED YOUR 2021 TEXAS FRANCHISE TAX RETURN FOR THE
YEAR ENDED DECEMBER 31, 2020.

THE TEXAS FORM 05-158-A/05-158-B AND 05-102 RETURN HAS BEEN PREPARED FOR
ELECTRONIC FILING.  IF YOU WISH TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE
TEXAS COMPTROLLER, PLEASE SIGN, DATE AND RETURN FORM 8879-SO TO OUR OFFICE.  WE
WILL THEN SUBMIT THE ELECTRONIC RETURN TO THE TEXAS COMPTROLLER.  DO NOT MAIL A
PAPER COPY OF THE RETURN TO THE TEXAS COMPTROLLER.  RETURN FORM 8879-SO TO US
BY NOVEMBER 15, 2021.

YOUR BALANCE DUE OF $1,484.39 WILL BE AUTOMATICALLY WITHDRAWN FROM THE BANK
ACCOUNT ENDING IN 7551 ON OR AFTER SEPTEMBER 10, 2021.  REFER TO FORM 05-158-A/05-
158-B AND 05-102 ON THE DIRECT DEPOSIT/DEBIT REPORT FOR COMPLETE ACCOUNT
INFORMATION.

A COPY OF THE RETURN IS ENCLOSED FOR YOUR FILES.  WE SUGGEST THAT YOU RETAIN
THIS COPY INDEFINITELY.

YOURS TRULY,


LOTT, VERNON AND COMPANY, P.C.

## Filing Instructions

| Prepared for: | Prepared by: |
|---|---|
| NEUTRAL POSTURE, INC.<br>3904 NORTH TEXAS AVENUE<br>BRYAN, TX  77803 | LOTT, VERNON & COMPANY, P.C.<br>P.O. BOX 160<br>TEMPLE, TX 76503 |

2020 INCOME TAX RETURN FOR AN S CORPORATION

NO PAYMENT IS REQUIRED.

THE RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  IF YOU WISH TO HAVE
IT TRANSMITTED TO THE IRS, PLEASE SIGN, DATE, AND RETURN FORM 8879-S TO
OUR OFFICE.  WE WILL THEN SUBMIT YOUR RETURN TO THE IRS.  RETURN FEDERAL
FORM 8879-S TO US BY SEPTEMBER 15, 2021.

A COPY OF SCHEDULE K-1 SHOULD BE DISTRIBUTED TO EACH SHAREHOLDER.

2020 CALIFORNIA FORM 100S

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THE CALIFORNIA RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF YOU
WISH TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE FTB, PLEASE SIGN, DATE
AND RETURN FORM 8453-C TO OUR OFFICE. WE WILL THEN SUBMIT THE ELECTRONIC
RETURN TO THE FTB. DO NOT MAIL A PAPER COPY OF THE RETURN TO THE FTB.
RETURN FORM 8453-C TO US BY SEPTEMBER 15, 2021.

000061
04-01-20

## Filing Instructions

| Prepared for: | Prepared by: |
|---|---|
| NEUTRAL POSTURE, INC.<br>3904 NORTH TEXAS AVENUE<br>BRYAN, TX  77803 | LOTT, VERNON & COMPANY, P.C.<br>P.O. BOX 160<br>TEMPLE, TX 76503 |

2021 CALIFORNIA FORM 100-ES

    ESTIMATED TAX VOUCHERS ARE DUE AS FOLLOWS:
```
$          0  DUE BY  APRIL 15, 2021
$          0  DUE BY  JUNE 15, 2021
$        800  DUE BY  SEPTEMBER 15, 2021
$          0  DUE BY  DECEMBER 15, 2021
```

    MAIL BY THE DUE DATE TO:       FRANCHISE TAX BOARD
                                    P.O. BOX 942857
                                    SACRAMENTO, CA  94257-0531

2020 LOUISIANA FORM CIFT-620

    NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

    THE LOUISIANA RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF YOU WISH
    TO HAVE IT TRANSMITTED ELECTRONICALLY TO THE LDR, PLEASE SIGN, DATE AND
    RETURN FORM LA8453C TO OUR OFFICE. WE WILL THEN SUBMIT THE ELECTRONIC
    RETURN TO THE LDR. DO NOT MAIL A PAPER COPY OF THE RETURN TO THE LDR.
    RETURN FORM LA8453C TO US BY DECEMBER 15, 2021.

000061
04-01-20

## Filing Instructions

| Prepared for: | Prepared by: |
|---|---|
| NEUTRAL POSTURE, INC.<br>3904 NORTH TEXAS AVENUE<br>BRYAN, TX  77803 | LOTT, VERNON & COMPANY, P.C.<br>P.O. BOX 160<br>TEMPLE, TX 76503 |

2021 TEXAS FORM 05-158-A/05-158-B AND 05-102

   YOU HAVE A BALANCE DUE OF.........................$     1,484.39

   THE TEXAS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. IF YOU WISH TO
HAVE IT TRANSMITTED ELECTRONICALLY TO THE TEXAS COMPTROLLER, PLEASE SIGN,
DATE AND RETURN FORM 8879-SO TO OUR OFFICE. WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE TEXAS COMPTROLLER. DO NOT MAIL A PAPER COPY OF
THE RETURN TO THE TEXAS COMPTROLLER.  RETURN FORM 8879-SO TO US BY
NOVEMBER 15, 2021.

   YOUR BALANCE DUE OF $1,484.39 WILL BE AUTOMATICALLY WITHDRAWN FROM THE
BANK ACCOUNT ENDING IN 7551 ON OR AFTER SEPTEMBER 10, 2021.  REFER TO
FORM 05-158-A/05-158-B AND 05-102 ON THE DIRECT DEPOSIT/DEBIT REPORT FOR
COMPLETE ACCOUNT INFORMATION.

000061
04-01-20

## SUMMARY OF SCHEDULE K-1

| Entity Name:<br>NEUTRAL POSTURE, INC.<br>Schedule K-1 Line/Item Description | Number 1<br>Name:<br>JAYE CONGLETON | Number 3<br>Name:<br>REBECCA E,<br>BOHNICK | Number 4<br>Name:<br>CATIE BUSHMAN | Number<br>Name:<br>K-1 TOTALS | Number<br>Name: | Number<br>Name: | Number<br>Name: | Number<br>Name: |
|---|---|---|---|---|---|---|---|---|
| 1 - ORDINARY BUSINESS INCOME (LOSS) | -200,515. | -415,453. | -12,668. | -628,636. | | | | |
| 4 - INTEREST INCOME | 379. | 786. | 24. | 1,189. | | | | |
| 12A - CASH CONTRIBUTIONS (60%) | 133. | 275. | 8. | 416. | | | | |
| 15A - POST-1986 DEPRECIATION ADJUSTMENT | -1,342. | -2,780. | -85. | -4,207. | | | | |
| 16C - NONDEDUCTIBLE EXPENSES | 107. | 220. | 7. | 334. | | | | |
| 17A - INVESTMENT INCOME | 379. | 786. | 24. | 1,189. | | | | |
| 17V - SECTION 199A W-2 WAGES | 275,005. | 569,791. | 17,374. | 862,170. | | | | |
| 17V - SECTION 199A UNADJUSTED BASIS | 1,053,588. | 2,182,955. | 66,564. | 3,303,107. | | | | |

016741
04-01-20

# S CORPORATION
# Two-Year Comparison
# **2020**

| Name | Employer Identification Number |
|---|---|
| NEUTRAL POSTURE, INC. | ████3577 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| | | | |
| INCOME: | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
| RETURNS AND ALLOWANCES | 9,711,507. | 9,092,461. | -619,046. |
| COST OF GOODS SOLD | 7,413,054. | 6,883,287. | -529,767. |
| GROSS PROFITS | 2,298,453. | 2,209,174. | -89,279. |
| OTHER INCOME | 57,357. | 54. | -57,303. |
| TOTAL INCOME | 2,355,810. | 2,209,228. | -146,582. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| COMPENSATION OF OFFICERS | 321,750. | 313,531. | -8,219. |
| SALARIES AND WAGES LESS | | | |
| EMPLOYMENT CREDITS | 0. | 548,639. | 548,639. |
| RENTS | 0. | 27,744. | 27,744. |
| TAXES AND LICENSES | 0. | 101,637. | 101,637. |
| INTEREST | 270,600. | 224,199. | -46,401. |
| DEPRECIATION | 26,423. | 26,268. | -155. |
| ADVERTISING | 0. | 13,339. | 13,339. |
| OTHER DEDUCTIONS | 2,302,142. | 1,582,507. | -719,635. |
| TOTAL DEDUCTIONS | 2,920,915. | 2,837,864. | -83,051. |
| | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -565,105. | -628,636. | -63,531. |
| | | | |
| S CORPORATION TAXES: | | | |
| | | | |
| PAYMENTS AND CREDITS: | | | |
| | | | |
| BALANCE DUE OR REFUND: | | | |
| | | | |
| SCHEDULE K: | | | |
| | | | |
| INCOME: | | | |
| | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -565,105. | -628,636. | -63,531. |
| INTEREST INCOME | 1,172. | 1,189. | 17. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| CHARITABLE CONTRIBUTIONS | 0. | 416. | 416. |
| | | | |
| INVESTMENT INTEREST: | | | |
| | | | |
| INVESTMENT INCOME | 1,172. | 1,189. | 17. |

S CORPORATION
**Two-Year Comparison**

**2020**

| Name | Employer Identification Number |
|------|-------------------------------|
| NEUTRAL POSTURE, INC. | ▇▇▇▇3577 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| CREDITS: | | | |
| OTHER CREDITS | 11,886. | 0. | -11,886. |
| FOREIGN TAXES: | | | |
| AMT ITEMS: | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | -7,565. | -4,207. | 3,358. |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 0. | 334. | 334. |
| INCOME (LOSS) | -563,933. | -627,863. | -63,930. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -808,406. | -327,631. | 480,775. |
| DEPRECIATION RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 244,473. | 322,605. | 78,132. |
| TRAVEL & ENTERTAINMENT RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 334. | 334. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 1,129. | 1,129. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 244,473. | 324,068. | 79,595. |
| TOTAL OF LINES 1 THROUGH 3 | -563,933. | -3,563. | 560,370. |
| OTHER INCOME RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 624,300. | 624,300. |
| INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | 0. | 624,300. | 624,300. |
| TOTAL OF LINES 5 AND 6 | 0. | 624,300. | 624,300. |
| INCOME (LOSS) | -563,933. | -627,863. | -63,930. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -3,791,093. | -4,355,026. | -563,933. |
| OTHER ADDITIONS | 1,172. | 750,144. | 748,972. |
| LOSS FROM PAGE 1, LINE 21 | -565,105. | -628,636. | -63,531. |
| OTHER REDUCTIONS | 0. | 1,223,341. | 1,223,341. |
| COMBINE LINES 1 THROUGH 5 | -4,355,026. | -5,456,859. | -1,101,833. |
| BALANCE AT END OF TAX YEAR | -4,355,026. | -5,456,859. | -1,101,833. |

012841
04-01-20

NEUTRAL POPCURE, INC.                                                                 74-2983577

## Qualified Business Income (Section 199A)

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
|  |  | TRADE OR BUSINESS |  | -628,636. |  |  |  |  |  |
|  |  | TOTAL |  | -628,636. |  |  |  |  |  |

| SSTB | PTP | Description | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | W-2 Wages | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
|  |  | TRADE OR BUSINESS |  | 862,170. | 3,303,107. |  |  |  |  |
|  |  | TOTAL |  | 862,170. | 3,303,107. |  |  |  |  |

Qualified REIT dividends ...............................

014821 12-04-20

# 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER

OTHER DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND | 05/02/96 | L | | | | 70,046. | | | | 70,046. | | | 0. | |
| 71 | CRYSTAL REPORT WRITER | 02/01/05 | 200DB | 5.00 | HY17 | 16 | 8,717. | | | | 8,717. | 8,717. | | 0. | 8,717. |
| 73 | EVENT MANAGER SOFTWARE | 07/01/05 | SL | 3.00 | | 16 | 9,329. | | | | 9,329. | 9,329. | | 0. | 9,329. |
| 74 | MISC COMPUTERS | 09/01/05 | 200DB | 5.00 | HY17 | | 3,992. | | | | 3,992. | 3,992. | | 0. | 3,992. |
| 75 | BACKUP SERVER AND MISC COMPUTER EQUIP | 03/15/06 | 200DB | 5.00 | MC17 | | 8,377. | | | | 8,377. | 8,377. | | 0. | 8,377. |
| 76 | HD AND 3 NEW COMPUTERS | 08/24/06 | 200DB | 5.00 | MC17 | | 490. | | | | 490. | 490. | | 0. | 490. |
| 77 | MARKETING COMPUTER, CD DUPLICATOR, AND COMPUTERS | 09/22/06 | 200DB | 5.00 | MC17 | | 10,454. | | | | 10,454. | 10,454. | | 0. | 10,454. |
| 78 | 3 COMPUTERS AND VIDEO CARDS | 11/30/06 | 200DB | 5.00 | MC17 | | 1,972. | | | | 1,972. | 1,972. | | 0. | 1,972. |
| 82 | NEW P DRIVE | 11/17/06 | 200DB | 5.00 | HY17 | | 4,226. | | | | 4,226. | 4,226. | | 0. | 4,226. |
| 83 | WE SERVER | 03/10/09 | 200DB | 5.00 | HY17 | | 1,831. | | | | 1,831. | 1,831. | | 0. | 1,831. |
| 84 | MARKETING COMPUTER | 09/30/09 | 200DB | 5.00 | HY17 | | 2,902. | | | | 2,902. | 2,902. | | 0. | 2,902. |
| 85 | BORNICE COMPUTER | 11/30/09 | 200DB | 5.00 | HY17 | | 1,587. | | | | 1,587. | 1,587. | | 0. | 1,587. |
| 86 | BACKUP SERVER AND HP TAPE DRIVE | 01/31/10 | 200DB | 5.00 | MC17 | | 5,824. | | | | 5,824. | 5,824. | | 0. | 5,824. |
| 87 | COPIER | 11/29/17 | SL | 5.00 | 16 | | 2,000. | | | | 2,000. | 833. | | 400. | 1,233. |
| 89 | SERVER | 10/12/11 | 200DB | 5.00 | HY17 | | 13,064. | | | | 13,064. | 13,064. | | 0. | 13,064. |
| 90 | ENGINEERING COMPUTER AND HP DESIGN JET | 12/30/11 | 200DB | 5.00 | HY17 | | 4,300. | | | | 4,300. | 4,300. | | 0. | 4,300. |
| 92 | GOODWILL AND PATENTS | 01/01/99 | | 15M | | 43 | 289,627. | | | | 289,627. | 289,627. | | 0. | 289,627. |
| 93 | SERVER AND COMPUTER | 08/01/05 | 200DB | 5.00 | HY17 | | 19,984. | | | | 19,984. | 19,984. | | 0. | 19,984. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111 04-01-20

# 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DESIGN PLANS | 01/01/99 | | 180M | | 43 | 24,650. | | | | 24,650. | 12,719. | | 0. | 12,719. |
| 102 | LAPTOP | 08/13/14 | 200DB | 5.00 | MQ17 | | 1,564. | | | | 1,564. | 1,564. | | 0. | 1,564. |
| 103 | DESKTOP | 08/04/14 | 200DB | 5.00 | MQ17 | | 1,559. | | | | 1,559. | 1,559. | | 0. | 1,559. |
| 104 | LAPTOP | 08/29/14 | 200DB | 5.00 | MQ17 | | 1,882. | | | | 1,882. | 1,882. | | 0. | 1,882. |
| 105 | 3 LAPTOPS | 09/25/14 | 200DB | 5.00 | MQ17 | | 5,948. | | | | 5,948. | 5,948. | | 0. | 5,948. |
| 106 | COMPUTER | 10/06/14 | 200DB | 5.00 | MQ17 | | 1,581. | | | | 1,581. | 1,581. | | 0. | 1,581. |
| 107 | 2 LAPTOPS, MONITOR, SERVER, 2 DESKTOPS | 11/01/14 | 200DB | 5.00 | HY17 | | 14,986. | | | | 14,986. | 14,986. | | 0. | 14,986. |
| 108 | 2 LAPTOPS | 08/01/15 | 200DB | 5.00 | HY17 | | 3,085. | | | | 3,085. | 3,036. | | 49. | 3,085. |
| 109 | SERVER | 09/30/15 | 200DB | 5.00 | HY17 | | 10,922. | | | | 10,922. | 10,747. | | 175. | 10,922. |
| 110 | LAPTOP AND DESKTOPS | 10/01/16 | 200DB | 5.00 | HY17 | | 4,902. | | | | 4,902. | 4,902. | | 0. | 4,902. |
| 111 | SYNERGY SOFTWARE | 09/20/04 | SL | 3.00 | | 16 | 16,527. | | | | 16,527. | 16,527. | | 0. | 16,527. |
| 112 | SAGE SOFTWARE | 09/13/06 | SL | 3.00 | | 16 | 3,323. | | | | 3,323. | 3,323. | | 0. | 3,323. |
| 113 | ADOBE SOFTWARE | 11/01/14 | SL | 3.00 | MQ17 | | 832. | | | | 832. | 831. | | 0. | 831. |
| 114 | CHAIR AND COMPUTER EQUIP | 12/30/99 | | 15M | | 43 | 37,396. | | | | 37,396. | 37,396. | | 0. | 37,396. |
| 115 | ARMREST ASSEMBLY | 01/01/01 | | 15M | | 43 | 25,040. | | | | 25,040. | 25,040. | | 0. | 25,040. |
| 116 | AIR LUMBER AND FOOT REST | 06/30/01 | | 15M | | 43 | 35,137. | | | | 35,137. | 35,137. | | 0. | 35,137. |
| 117 | PUMP ASSEMBLY CHAIR | 01/01/02 | | 17M | | 43 | 8,168. | | | | 8,168. | 7,584. | | 0. | 7,584. |
| 118 | CHAIR INSW | 01/01/02 | | 17M | | 43 | 2,545. | | | | 2,545. | 2,396. | | 0. | 2,396. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2020 DEPRECIATION AND AMORTIZATION REPORT

## OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | AIRBOARD | 01/01/02 | 200DB | 5.00 | HY | 17 | 13,238. | | | | 13,238. | 11,681. | | 0. | 11,681. |
| 120 | BACKBOARD | 01/01/03 | 200DB | 5.00 | HY | 17 | 5,813. | | | | 5,813. | 5,129. | | 0. | 5,129. |
| 121 | UNIT FXING | 01/01/03 | 200DB | 5.00 | HY | 17 | 14,330. | | | | 14,330. | 12,644. | | 0. | 12,644. |
| 122 | PATENTS | 06/01/06 | 200DB | 5.00 | HY | 17 | 70,258. | | | | 70,258. | 47,872. | | 0. | 47,872. |
| 123 | KEYBOARD TRAY | 03/10/09 | 200DB | 5.00 | HY | 17 | 4,101. | | | | 4,101. | 2,131. | | 0. | 2,131. |
| 133 | 3 COMPUTERS | 07/31/08 | 200DB | 5.00 | HY | 17 | 2,442. | | | 1,221. | 1,221. | 1,221. | | 0. | 1,221. |
| 134 | QUALITY WOOD TOOL - 9 SEAT | 06/21/18 | 200DB | 5.00 | HY | 17 | 2,000. | | | 2,000. | | | | 0. | |
| 135 | DELL SERVER | 07/01/18 | SL | 3.00 | | 16 | 3,021. | | | 3,002. | 71. | 71. | | 0. | 71. |
| 136 | DELL OFFICE DESKTOP | 03/01/18 | SL | 3.00 | HY | 17 | 1,049. | | | 1,049. | | | | 0. | |
| 138 | PRO E SOFTWARE | 04/01/05 | SL | 3.00 | | 16 | 71. | | | | 71. | 71. | | 0. | 71. |
| 139 | FURNITURE AND FIXTURES | 06/01/00 | 200DB | 7.00 | HY | 17 | 6,164. | | | | 6,164. | 6,164. | | 0. | 6,164. |
| 140 | 3 COMPUTERS FOR CUSTOMER SERVICE | 05/01/19 | 200DB | 5.00 | HY | 17 | 3,495. | | | 3,495. | | | | 0. | |
| 141 | TOOLING - FOR 663005 | 08/01/19 | 200DB | 5.00 | HY | 17 | 18,800. | | | 18,800. | | | | 0. | |
| 142 | MOD FOR TOOLING 663005 | 10/17/19 | 200DB | 5.00 | HY | 17 | 1,700. | | | 1,700. | | | | | |
| | * OTHER TOTAL OTHER | | | | | | 805,232. | | | 31,267. | 773,965. | 661,580. | | 624. | 662,204. |
| | BUILDINGS | | | | | | | | | | | | | | |
| 61 | BUILDING IMPROVEMENTS | 09/30/90 | SL | 39.00 | | 16 | 349. | | | | 349. | 263. | | 9. | 272. |
| 62 | BUILDING IMPROVEMENTS | 06/01/95 | SL | 39.00 | | 16 | 20,505. | | | | 20,505. | 20,505. | | 0. | 20,505. |

(D) - Asset disposed

\*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111 04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | REMODEL | 03/01/12 | SL | 39.00 | MM | 17 | 6,405. | | | | 6,405. | 1,279. | | 164. | 1,443. |
| 64 | GAS LINES | 12/01/14 | 150DB | 15.00 | MQ | 17 | 4,640. | | | | 4,640. | 3,304. | | 135. | 3,439. |
| 65 | HEATER | 12/01/14 | 200DB | 7.00 | MQ | 17 | 5,500. | | | | 5,500. | 5,122. | | 202. | 5,324. |
| 66 | AIR LINES | 12/01/14 | 150DB | 15.00 | MQ | 17 | 5,698. | | | | 5,698. | 4,057. | | 166. | 4,223. |
| 67 | ELECTRIC PAD AND LINES | 12/01/14 | 150DB | 15.00 | MQ | 17 | 3,430. | | | | 3,430. | 2,442. | | 100. | 2,542. |
| 68 | ELECTRICAL | 12/01/14 | 150DB | 15.00 | MQ | 17 | 10,074. | | | | 10,074. | 7,446. | | 266. | 7,712. |
| 124 | BUILDING IMPROVEMENTS | 06/01/96 | SL | 39.00 | | 16 | 629,778. | | | | 629,778. | 347,185. | | 16,148. | 363,333. |
| 125 | BUILDING IMPROVEMENTS | 06/01/97 | SL | 39.00 | | 16 | 33,143. | | | | 33,143. | 17,421. | | 850. | 18,271. |
| 126 | BUILDING IMPROVEMENTS | 06/01/98 | SL | 39.00 | | 16 | 277,296. | | | | 277,296. | 138,648. | | 7,110. | 145,758. |
| 127 | BUILDING IMPROVEMENTS | 06/01/99 | SL | 39.00 | | 16 | 5,995. | | | | 5,995. | 2,844. | | 154. | 2,998. |
| 128 | BUILDING IMPROVEMENTS | 06/01/00 | 200DB | 7.00 | HY | 17 | 18,016. | | | | 18,016. | 18,016. | | 0. | 18,016. |
| 129 | BUILDING IMPROVEMENTS | 06/01/01 | SL | 39.00 | | 16 | 4,294. | | | | 4,294. | 1,816. | | 110. | 1,926. |
| 130 | IMPROVEMENTS | 03/01/07 | SL | 39.00 | | 16 | 6,008. | | | | 6,008. | 1,662. | | 154. | 1,816. |
| 131 | A/C | 04/27/07 | 200DB | 7.00 | HY | 17 | 22,540. | | | | 22,540. | 22,540. | | 0. | 22,540. |
| 132 | IMPROVEMENTS | 11/10/07 | SL | 39.00 | | 16 | 2,975. | | | | 2,975. | 772. | | 76. | 848. |
| | * OTHER TOTAL BUILDINGS | | | | | | 1,056,646. | | | | 1,056,646. | 595,322. | | 25,644. | 620,966. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 69 | FURNITURE AND FIXTURES | 06/01/98 | 200DB | 7.00 | HY | 17 | 19,121. | | | | 19,121. | 19,121. | | 0. | 19,121. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FURNITURE AND FIXTURES | 06/01/99 | 200DB | 7.00 | HY17 | | 4,525. | | | | 4,525. | 4,525. | | 0. | 4,525. |
| 98 | CUBICLES | 02/24/06 | 200DB | 7.00 | HY17 | | 8,232. | | | | 8,232. | 8,232. | | 0. | 8,232. |
| 100 | TAYCO UP WORKSTATIONS | 06/13/07 | 200DB | 7.00 | HY17 | | 12,000. | | 12,000. | | | | | 0. | |
| 101 | VENT HOOD FIXTURES | 02/29/08 | 200DB | 7.00 | HY17 | | 7,350. | | | | 7,350. | 7,350. | | 0. | 7,350. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 51,228. | | 12,000. | | 39,228. | 39,228. | | 0. | 39,228. |
| | * GRAND TOTAL OTHER DEPR & AMORT. | | | | | | 913,106. | | 12,000. | 31,267. | 869,839. | 296,130. | | 26,268. | 322,398. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

COST OF GOODS SOLD DEPRECIATION

COGS

| Asset No. | Description | Date Acquired | Method | Life | Conv. | Bus % Excl | Unadjusted Cost Or Basis | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHICAGO SHOWROOM REMODEL | 06/01/16 | 150DB | 15.00 | HY17 | | 67,490. | | | 67,490. | 44,120. | | 2,337. | 46,457. |
| 2 | 2011 FORD F150 | 05/31/11 | 200DB | 5.00 | HY17 | | 49,964. | | | 49,964. | 26,238. | | 0. | 26,238. |
| 3 | 2013 CADILLAC ESCALADE | 01/07/13 | 200DB | 5.00 | HY17 | | 74,356. | | | 74,356. | 74,356. | | 0. | 74,356. |
| 4 | LARGE NEXTSTEP TOOL | 09/05/13 | 200DB | 7.00 | HY17 | | 18,500. | | 9,250. | 9,250. | 8,903. | | 347. | 9,250. |
| 5 | LISTED AUTO | 06/01/97 | 200DB | 5.00 | HY17 | | 9,130. | | | 9,130. | 9,130. | | 0. | 9,130. |
| 6 | MACHINERY & EQUIPMENT | 01/01/07 | 200DB | 5.00 | HY17 | | 58,988. | 22,906. | | 36,082. | 36,082. | | 0. | 36,082. |
| 7 | MACHINERY AND EQUIPMENT | 06/01/99 | 200DB | 5.00 | HY17 | | 60,084. | | | 60,084. | 60,084. | | 0. | 60,084. |
| 8 | MACHINERY AND EQUIPMENT | 06/01/00 | 200DB | 7.00 | HY17 | | 6,946. | | | 6,946. | 6,946. | | 0. | 6,946. |
| 9 | MACHINERY AND EQUIPMENT | 06/01/01 | 200DB | 7.00 | HY17 | | 11,300. | 11,300. | | | | | | |
| 10 | MACHINERY AND EQUIPMENT | 02/01/02 | 200DB | 7.00 | MG17 | | 2,686. | | 806. | 1,880. | 1,880. | | 0. | 1,880. |
| 11 | MACHINERY AND EQUIPMENT | 11/01/02 | 200DB | 7.00 | MG17 | | 64,665. | 24,000. | 12,200. | 28,465. | 28,465. | | 0. | 28,465. |
| 12 | 8 BACK INNER MOLD | 05/21/03 | 200DB | 7.00 | MG17 | | 14,850. | 14,850. | | | | | | |
| 13 | TOOLING AND AIR DRY BLOWERS | 10/01/03 | 200DB | 7.00 | HY17 | | 8,307. | | 4,153. | 4,154. | 4,154. | | 0. | 4,154. |
| 14 | 8 BACK INNER MOLD | 10/27/03 | 200DB | 7.00 | MG17 | | 1,660. | 1,660. | | | | | | |
| 15 | TOOLING | 11/20/03 | 200DB | 7.00 | MG17 | | 1,367. | 1,367. | | | | | | |
| 16 | L & P TOOLING | 11/23/03 | 200DB | 7.00 | MG17 | | 9,989. | 9,989. | | | | | | |
| 17 | 8 BACK TOOLING MOD | 01/15/04 | 200DB | 7.00 | HY17 | | 6,525. | 6,525. | | | | | | |
| 18 | 8 SEAT MOLDED FOAM | 01/28/04 | 200DB | 7.00 | MG17 | | 5,300. | 5,300. | | | | | | |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2020 DEPRECIATION AND AMORTIZATION REPORT

COST OF GOODS SOLD DEPRECIATION

COGS

| Asset No. | Description | Date Acquired | Method | Life | Conv / Line No. | Bus % Excl | Unadjusted Cost Or Basis | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | INNER MOLD AND CUSHION | 02/23/04 | 200DB | 7.00 | MQ17 | | 25,610. | 25,610. | | | | | 0. | |
| 20 | BACK TOOLING MOD AND STRAPPING MACHINE | 03/11/04 | 200DB | 7.00 | MQ17 | | 1,516. | 1,516. | | | | | 0. | |
| 21 | COMPRESSOR MAINTENANCE | 09/24/04 | 200DB | 7.00 | MQ17 | | 991. | 991. | | | | | 0. | |
| 22 | MACHINERY AND EQUIPMENT | 10/19/04 | 200DB | 7.00 | MQ17 | | 388. | 388. | | | | | 0. | |
| 23 | MACHINERY AND EQUIPMENT | 09/15/05 | 200DB | 7.00 | HY17 | | 93,303. | | | 93,303. | 93,303. | | 0. | 93,303. |
| 24 | NEXTEP MOLDS | 10/01/05 | 200DB | 7.00 | HY17 | | 66,485. | 48,367. | | 18,118. | 18,118. | | 0. | 18,118. |
| 25 | MACHINERY AND EQUIPMENT | 11/09/05 | 200DB | 7.00 | HY17 | | 8,220. | 8,220. | | | | | 0. | |
| 26 | MACHINERY AND EQUIPMENT | 12/29/05 | 200DB | 7.00 | MQ17 | | 77,434. | | | 77,434. | 77,434. | | 0. | 77,434. |
| 27 | STRAPPING MACHINE | 10/29/04 | 200DB | 7.00 | MQ17 | | 8,380. | 1,469. | 3,456. | 3,455. | 3,455. | | 0. | 3,455. |
| 28 | ONEMOVE SYSTEM AND PULLOUT ISSUE | 01/01/07 | 200DB | 7.00 | HY17 | | 4,900. | 4,900. | | | | | 0. | |
| 29 | MACHINERY AND EQUIPMENT | 08/01/04 | 200DB | 7.00 | HY17 | | 64,197. | 32,098. | | 32,099. | 32,099. | | 0. | 32,099. |
| 30 | PLASTIC STABALIZER BAR | 06/01/11 | 200DB | 7.00 | HY17 | | 9,345. | | 9,345. | | | | 0. | |
| 31 | SEWING MACHINE | 12/18/12 | 200DB | 7.00 | MQ17 | | 1,675. | | 836. | 837. | 837. | | 0. | 837. |
| 32 | ICE MACHINE | 03/18/13 | 200DB | 7.00 | HY17 | | 4,814. | | 2,407. | 2,407. | 2,317. | | 90. | 2,407. |
| 33 | HIGH POINT TOOL | 07/31/13 | 200DB | 7.00 | HY17 | | 6,300. | | 3,150. | 3,150. | 3,032. | | 118. | 3,150. |
| 34 | MACHINERY AND EQUIPMENT | 09/05/13 | 200DB | 7.00 | MQ17 | | 68,232. | | 34,116. | 34,116. | 34,171. | | 0. | 34,171. |
| 35 | URETHANE KEYBOARD TRAY | 02/01/14 | 200DB | 7.00 | MQ17 | | 4,000. | | 2,000. | 2,000. | 1,835. | | 147. | 1,982. |
| 36 | BAND SAW | 09/30/14 | 200DB | 7.00 | MQ17 | | 1,054. | | 527. | 527. | 463. | | 39. | 502. |

028111 04-01-20

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2020 DEPRECIATION AND AMORTIZATION REPORT

COST OF GOODS SOLD DEPRECIATION

COGS

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 2,240. | | | 1,120. | 1,120. | 966. | | 82. | 1,048. |
| 38 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 3,163. | | | 2,582. | 2,582. | 2,226. | | 189. | 2,415. |
| 39 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 29,741. | | | 14,870. | 14,871. | 12,826. | | 1,091. | 13,917. |
| 40 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 29,741. | | | 14,870. | 14,871. | 12,826. | | 1,091. | 13,917. |
| 41 | AIR COMP DRYER | 12/01/14 | 200DB | 7.00 | MQ17 | | 12,192. | | | 6,096. | 6,096. | 5,258. | | 447. | 5,705. |
| 42 | FORKLIFT | 12/01/14 | 200DB | 7.00 | MQ17 | | 35,836. | | | 17,918. | 17,918. | 15,454. | | 1,314. | 16,768. |
| 43 | CHILLER | 12/01/14 | 200DB | 7.00 | MQ17 | | 11,705. | | | 5,852. | 5,853. | 5,048. | | 429. | 5,477. |
| 44 | LINE 6 | 12/01/14 | 200DB | 7.00 | MQ17 | | 465,944. | | 465,944. | | | | | 0. | |
| 45 | ELECTRICAL WIRING | 12/01/14 | 200DB | 7.00 | MQ17 | | 61,468. | | | 30,734. | 30,734. | 26,507. | | 2,254. | 28,761. |
| 46 | COMPUTER CONTROLS | 12/01/14 | 200DB | 7.00 | MQ17 | | 62,500. | | | 31,250. | 31,250. | 26,953. | | 2,292. | 29,245. |
| 47 | EQUITY LINE | 12/01/14 | 200DB | 7.00 | MQ17 | | 107,000. | | 33,056. | 36,972. | 36,972. | 26,804. | | 5,423. | 32,227. |
| 48 | COMPUTER CONTROLS | 01/01/15 | 200DB | 7.00 | HY17 | | 62,500. | | | 31,250. | 31,250. | 25,393. | | 2,343. | 27,736. |
| 49 | LINE 4 | 01/01/15 | 200DB | 7.00 | HY17 | | 197,431. | | | 98,715. | 98,716. | 124,905. | | 0. | 124,905. |
| 50 | ROYALTIES PAID | 01/01/15 | 200DB | 7.00 | HY17 | | 37,487. | | | 18,744. | 18,743. | 15,230. | | 1,405. | 16,635. |
| 51 | ELECTRICAL WIRING | 06/01/15 | 200DB | 7.00 | HY17 | | 104,966. | | | 52,483. | 52,483. | 42,647. | | 3,934. | 46,581. |
| 52 | FAM1 2 ROBOTIC WELDER | 06/01/15 | 200DB | 7.00 | HY17 | | 570,309. | | | 285,155. | 285,154. | 360,808. | | 0. | 360,808. |
| 53 | LINE 3 ROLL FORM | 03/01/16 | 200DB | 7.00 | HY17 | | 34,162. | | | 17,081. | 17,081. | 21,961. | | 0. | 21,961. |
| 54 | 6 SEAT INNER TOOL | 03/01/16 | 200DB | 7.00 | HY17 | | 2,321. | | | 1,161. | 1,160. | 1,491. | | 0. | 1,491. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

COST OF GOODS SOLD DEPRECIATION

COGS

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | TOOLING | 05/31/16 | 200DB | 7.00 | HY17 | | 2,000. | | | 1,000. | 1,000. | 1,286. | | 0. | 1,286. |
| 56 | TOOLING | 06/30/16 | 200DB | 7.00 | HY17 | | 22,640. | | | 11,320. | 11,320. | 14,554. | | 0. | 14,554. |
| 57 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 14,500. | | | 7,250. | 7,250. | 9,322. | | 0. | 9,322. |
| 58 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 2,000. | | | 1,000. | 1,000. | 1,286. | | 0. | 1,286. |
| 59 | TOOLING | 12/01/16 | 200DB | 7.00 | HY17 | | 9,770. | | | 4,885. | 4,885. | 6,281. | | 0. | 6,281. |
| | * TOTAL COGS DEPRECIATION & AMORT | | | | | | 803,767. | | 689,558. | 806,654. | 307,555. | 327,454. | | 25,372. | 352,826. |

028111  04-01-20

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| Form **4562** | BOOK | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|---|
| | | (Including Information on Listed Property)  COGS | | **2020** |
| Department of the Treasury Internal Revenue Service   (99) | | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NEUTRAL POSTURE, INC. | COST OF GOODS SOLD DEPRECIATION | ▋▋▋3577 |

**Part I   Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 .... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 42,667. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 42,667. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

016251 12-18-20   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2020)

09080913 792468 35765                    2020.04020 NEUTRAL POSTURE, INC.         35765__2

Form 4562 (2020)   NEUTRAL POSTURE, INC.   ●●●●3577   Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | 25 | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1  28

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1  29

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?  Yes No

38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners

39 Do you treat all use of vehicles by employees as personal use?

40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?

41 Do you meet the requirements concerning qualified automobile demonstration use?

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

016252 12-18-20                                                      Form **4562** (2020)

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

| Form **4562** | BOOK | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | | OMB No. 1545-0172 **2020** |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

► Attach to your tax return.
► Go to www.irs.gov/Form4562 for instructions and the latest information.

Attachment Sequence No. **179**

Name(s) shown on return: **NEUTRAL POSTURE, INC.**
Business or activity to which this form relates: **OTHER DEPRECIATION**
Identifying number: **3577**

**Part I  Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 25,307. |

**Part III  MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | 1,620. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 26,927. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

016251 12-18-20  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **4562** (2020)

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

Form 4562 (2020)    NEUTRAL POSTURE, INC.    ⬛⬛⬛⬛8577  Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only 24a,** 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | | | | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

016252  12-18-20

Form **4562** (2020)

09080913  792468  35765              2020.04020 NEUTRAL POSTURE, INC.       35765__2

2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Low No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND | 05/02/96 | L | | | | 70,046. | | | | 70,046. | | | 0. | |
| 71 | CRYSTAL REPORT WRITER | 02/01/05 | 200DB | 5.00 | HY17 | | 8,717. | | | | 8,717. | 8,717. | | 0. | 8,717. |
| 73 | EVENT MANAGER SOFTWARE | 07/01/05 | SL | 3.00 | 16 | HX17 | 9,329. | | | | 9,329. | 9,329. | | 0. | 9,329. |
| 74 | MISC COMPUTERS | 09/01/05 | 200DB | 5.00 | HX17 | | 3,992. | | | | 3,992. | 2,124. | | 0. | 2,124. |
| 75 | BACKUP SERVER AND MISC COMPUTER EQUIP | 03/15/06 | 200DB | 5.00 | MQ17 | | 8,377. | | | | 8,377. | 8,377. | | 0. | 8,377. |
| 76 | HD AND 3 NEW COMPUTERS | 08/24/06 | 200DB | 5.00 | MQ17 | | 490. | | | | 490. | 490. | | 0. | 490. |
| 77 | MARKETING COMPUTER, CD DUPLICATOR, AND COMPUTERS | 09/22/06 | 200DB | 5.00 | MQ17 | | 10,454. | | | | 10,454. | 10,454. | | 0. | 10,454. |
| 78 | 5 COMPUTERS AND VIDEO CARDS | 11/30/06 | 200DB | 5.00 | MQ17 | | 1,972. | | | | 1,972. | 1,972. | | 0. | 1,972. |
| 82 | NEW P DRIVE | 11/17/08 | SL | 2.00 | HY16 | | 4,226. | | | | 4,226. | 4,226. | | 0. | 4,226. |
| 83 | WE SERVER | 03/10/09 | SL | 2.00 | HY16 | | 1,831. | | | | 1,831. | 1,831. | | 0. | 1,831. |
| 84 | MARKETING COMPUTER | 09/30/09 | SL | 2.00 | HY16 | | 2,902. | | | | 2,902. | 2,902. | | 0. | 2,902. |
| 85 | BORNICK COMPUTER | 11/30/09 | SL | 2.00 | HY16 | | 1,587. | | | | 1,587. | 1,587. | | 0. | 1,587. |
| 86 | BACKUP SERVER AND HP TAPE DRIVE | 01/31/10 | SL | 2.00 | MQ16 | | 5,824. | | | | 5,824. | 5,824. | | 0. | 5,824. |
| 87 | COPIER | 11/29/17 | SL | 5.00 | 16 | | 2,000. | | | | 2,000. | 833. | | 400. | 1,233. |
| 89 | SERVER | 10/12/11 | SL | 6.00 | HY16 | | 13,064. | | | | 13,064. | 11,498. | | 0. | 11,498. |
| 90 | ENGINEERING COMPUTER AND HP DESIGN JET | 12/30/11 | SL | 2.00 | HY16 | | 4,300. | | | | 4,300. | 4,300. | | 0. | 4,300. |
| 92 | GOODWILL AND PATENTS | 01/01/99 | 15M | 15M | 43 | | 289,627. | | | | 289,627. | 289,626. | | 0. | 289,626. |
| 93 | SERVER AND COMPUTER | 08/01/05 | 200DB | 5.00 | HX17 | | 19,984. | | | | 19,984. | 19,984. | | 0. | 19,984. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Conv | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | BOOK Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DESIGN PLANS | 01/01/99 | | 180M | 43 | 24,650. | | | | 24,650. | 24,650. | | 0. | 24,650. |
| 102 | LAPTOP | 08/13/14 | SL | 3.00 | MG16 | 1,564. | | | | 1,564. | 1,564. | | 0. | 1,564. |
| 103 | DESKTOP | 08/04/14 | SL | 3.00 | MG16 | 1,559. | | | | 1,559. | 1,559. | | 0. | 1,559. |
| 104 | LAPTOP | 08/29/14 | SL | 3.00 | MG16 | 1,882. | | | | 1,882. | 1,881. | | 0. | 1,881. |
| 105 | 3 LAPTOPS | 09/25/14 | SL | 3.00 | MG16 | 5,948. | | | | 5,948. | 5,948. | | 0. | 5,948. |
| 106 | COMPUTER, 2 LAPTOPS, MONITOR, SERVER, | 10/06/14 | SL | 3.00 | MG16 | 1,581. | | | | 1,581. | 1,581. | | 0. | 1,581. |
| 107 | 2 DESKTOPS | 11/01/14 | SL | 3.00 | HY16 | 14,986. | | | | 14,986. | 14,571. | | 0. | 14,571. |
| 108 | 2 LAPTOPS | 08/01/15 | SL | 3.00 | HY16 | 3,085. | | | | 3,085. | 3,085. | | 0. | 3,085. |
| 109 | SERVER | 09/30/15 | SL | 3.00 | HY16 | 10,922. | | | | 10,922. | 10,922. | | 0. | 10,922. |
| 110 | LAPTOP AND DESKTOPS | 10/01/16 | SL | 3.00 | HY16 | 4,902. | | | | 4,902. | 4,902. | | 0. | 4,902. |
| 111 | SYNERGY SOFTWARE | 09/20/04 | SL | 3.00 | 16 | 16,527. | | | | 16,527. | 16,527. | | 0. | 16,527. |
| 112 | SAGE SOFTWARE | 09/13/06 | SL | 3.00 | 16 | 3,323. | | | | 3,323. | 3,323. | | 0. | 3,323. |
| 113 | ADOBE SOFTWARE | 11/01/14 | SL | 3.00 | MG17 | 832. | | | | 832. | 832. | | 0. | 832. |
| 114 | CHAIR AND COMPUTER ERGO | 12/30/99 | | 15M | 43 | 37,396. | | | | 37,396. | 37,396. | | 0. | 37,396. |
| 115 | ARMREST ASSEMBLY | 01/01/01 | | 15M | 43 | 25,040. | | | | 25,040. | 25,040. | | 0. | 25,040. |
| 116 | AIR LUMBER AND FOOT REST | 04/30/01 | | 15M | 43 | 35,137. | | | | 35,137. | | | 0. | |
| 117 | PUMP ASSEMBLY CHAIR | 01/01/02 | | 17M | 43 | 8,168. | | | | 8,168. | 8,168. | | 0. | 8,168. |
| 118 | CHAIR INST | 01/01/02 | | 17M | 43 | 2,545. | | | | 2,545. | 2,545. | | 0. | 2,545. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

| | | | | | | | | | | | | | | | BOOK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
| 119 | AIRBOARD | 01/01/02 | 200DB | 5.00 | HY17 | | 13,238. | | | | 13,238. | 13,238. | | 0. | 13,238. |
| 120 | BACKBOARD | 01/01/03 | 200DB | 5.00 | HY17 | | 5,813. | | | | 5,813. | 5,813. | | 0. | 5,813. |
| 121 | UNIV FIXNG | 01/01/03 | 200DB | 5.00 | HY17 | | 14,330. | | | | 14,330. | 14,330. | | 0. | 14,330. |
| 122 | PATENTS | 06/01/06 | 200DB | 5.00 | HY17 | | 70,258. | | | | 70,258. | 70,258. | | 0. | 70,258. |
| 123 | KEYBOARD TRAY | 03/10/09 | 200DB | 5.00 | HY17 | | 4,101. | | | | 4,101. | 4,101. | | 0. | 4,101. |
| 133 | 3 COMPUTERS | 07/31/08 | SL | 2.00 | HY16 | | 2,442. | | | | 2,442. | 2,442. | | 0. | 2,442. |
| 134 | QUALITY WOOD TOOL - 9 SEAT | 06/21/18 | 200DB | 5.00 | HY17 | | 2,000. | | | 2,000. | | | | 0. | |
| 135 | DRILL SERVER | 07/01/18 | SL | 3.00 | HY16 | | 3,002. | | | 3,002. | | | | 0. | |
| 136 | DRILL OFFICE DESKTOP | 03/01/18 | SL | 3.00 | HY17 | | 1,049. | | | 1,049. | | | | 0. | |
| 138 | PRO E SOFTWARE | 04/01/05 | SL | 3.00 | 16 | | 71. | | | | 71. | 71. | | 0. | 71. |
| 139 | FURNITURE AND FIXTURES | 06/01/00 | 200DB | 7.00 | HY17 | | 6,164. | | | | 6,164. | 6,164. | | 0. | 6,164. |
| 140 | 3 COMPUTERS FOR CUSTOMER SERVICE | 05/01/19 | 200DB | 5.00 | HY17 | | 3,495. | | | 3,495. | | | | 0. | |
| 141 | TOOLING - FOR 663005 | 08/01/19 | 200DB | 5.00 | HY17 | | 18,800. | | | 18,800. | | | | 0. | |
| 142 | MOD FOR TOOLING 663005 | 10/17/19 | 200DB | 5.00 | HY17 | | 1,700. | | | 1,700. | | | | 0. | |
| | * OTHER TOTAL OTHER | | | | | | 805,232. | | 0. | 30,046. | 775,186. | 664,985. | 0. | 400. | 665,385. |
| | BUILDINGS | | | | | | | | | | | | | | |
| 61 | BUILDING IMPROVEMENTS | 09/30/90 | SL | 39.00 | 16 | | 349. | | | | 349. | | | 9. | 9. |
| 62 | BUILDING IMPROVEMENTS | 06/01/95 | SL | 39.00 | 16 | | 20,505. | | | | 20,505. | | | 526. | 526. |

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111  04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation (BOOK) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | REMODEL | 03/01/12 | SL | 5.00 | MM16 | | 6,405. | | | | 6,405. | 6,405. | | 0. | 6,405. |
| 64 | GAS LINES | 12/01/14 | 200DB | 10.00 | MQ17 | | 4,640. | | | | 4,640. | 3,205. | | 294. | 3,499. |
| 65 | HEATER | 12/01/14 | 200DB | 10.00 | MQ17 | | 5,500. | | | | 5,500. | 3,799. | | 349. | 4,148. |
| 66 | AIR LINES | 12/01/14 | 200DB | 10.00 | MQ17 | | 5,698. | | | | 5,698. | 3,936. | | 361. | 4,297. |
| 67 | ELECTRIC PAD AND LINES | 12/01/14 | 200DB | 10.00 | MQ17 | | 3,430. | | | | 3,430. | 2,369. | | 218. | 2,587. |
| 68 | ELECTRICAL | 12/01/14 | 150DB | 15.00 | MQ17 | | 10,074. | | | | 10,074. | 6,142. | | 398. | 6,540. |
| 124 | BUILDING IMPROVEMENTS | 06/01/96 | SL | 39.00 | 16 | | 629,778. | | | | 629,778. | | | 16,148. | 16,148. |
| 125 | BUILDING IMPROVEMENTS | 06/01/98 | SL | 39.00 | 16 | | 33,143. | | | | 33,143. | | | 850. | 850. |
| 126 | BUILDING IMPROVEMENTS | 06/01/98 | SL | 39.00 | 16 | | 277,296. | | | | 277,296. | | | 7,110. | 7,110. |
| 127 | BUILDING IMPROVEMENTS | 06/01/99 | SL | 39.00 | 16 | | 5,995. | | | | 5,995. | | | 154. | 154. |
| 128 | BUILDING IMPROVEMENTS | 06/01/00 | 200DB | 7.00 | HY17 | | 18,016. | | | | 18,016. | 18,016. | | 0. | 18,016. |
| 129 | BUILDING IMPROVEMENTS | 06/01/01 | SL | 39.00 | 16 | | 4,294. | | | | 4,294. | | | 110. | 110. |
| 130 | IMPROVEMENTS | 03/01/07 | SL | 5.00 | 16 | | 6,008. | | | | 6,008. | 6,008. | | 0. | 6,008. |
| 131 | A/C | 04/17/07 | 200DB | 7.00 | HY17 | | 22,540. | | | | 22,540. | 22,540. | | 0. | 22,540. |
| 132 | IMPROVEMENTS | 11/10/07 | SL | 5.00 | 16 | | 2,975. | | | | 2,975. | 2,975. | | 0. | 2,975. |
| | * OTHER TOTAL BUILDINGS | | | | | | 1,056,646. | | | 0. | 1,056,646. | 75,395. | 0. | 26,557. | 101,922. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 69 | FURNITURE AND FIXTURES | 06/01/98 | 200DB | 7.00 | HY17 | | 19,121. | | | 0. | 19,121. | 19,121. | | 0. | 19,121. |

028111 04-01-20

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

|  |  |  |  |  |  |  |  |  |  |  |  |  | BOOK | | |
| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction in Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FURNITURE AND FIXTURES | 06/01/99 | 200DB | 7.00 | HY | 17 | 4,525. |  |  |  | 4,525. | 4,525. |  | 0. | 4,525. |
| 98 | CUBICLES | 02/24/06 | 200DB | 7.00 | MQ | 17 | 8,232. |  |  |  | 8,232. | 8,232. |  | 0. | 8,232. |
| 100 | TAYCO UP WORKSTATIONS | 06/13/07 | 200DB | 5.00 | HY | 17 | 12,000. |  |  |  | 12,000. | 12,000. |  | 0. | 12,000. |
| 101 | VENT HOOD FIXTURE | 02/29/08 | 200DB | 5.00 | HY | 17 | 7,350. |  |  |  | 7,350. | 7,350. |  | 0. | 7,350. |
|  | * OTHER TOTAL FURNITURE & FIXTURES |  |  |  |  |  | 51,228. |  | 0. | 0. | 51,228. | 51,228. | 0. | 0. | 51,228. |
|  | * GRAND TOTAL OTHER DEPR & AMORT |  |  |  |  |  | 913,106. |  | 0. | 30,046. | 883,060. | 791,608. | 0. | 26,927. | 818,535. |

028111 04-01-20

(D) - Asset disposed                *ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2020 DEPRECIATION AND AMORTIZATION REPORT

COST OF GOODS SOLD DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHICAGO SHOWROOM REMODEL | 06/01/16 | | 2.00 | HY | | 67,490. | | | | 67,490. | 19,404. | | 0. | 19,404. |
| 2 | 2011 FORD F150 | 05/31/11 | 200DB | 5.00 | HY17 | | 49,964. | | | | 49,964. | 49,964. | | 0. | 49,964. |
| 3 | 2013 CADILLAC ESCALADE | 01/07/13 | 200DB | 5.00 | HY17 | | 56,551. | | | | 56,551. | 56,551. | | 0. | 56,551. |
| 4 | LARGE NEXTSTEP TOOL | 09/05/13 | 200DB | 7.00 | HY17 | | 18,500. | | | 9,250. | 9,250. | 8,903. | | 347. | 9,250. |
| 5 | LISTED AUTO | 06/01/97 | 200DB | 5.00 | HY17 | | 9,130. | | | | 9,130. | 9,130. | | 0. | 9,130. |
| 6 | MACHINERY & EQUIPMENT | 01/01/07 | 200DB | 5.00 | HY17 | | 58,988. | | | | 58,988. | 58,988. | | 0. | 58,988. |
| 7 | MACHINERY AND EQUIPMENT | 06/01/99 | 200DB | 5.00 | HY17 | | 60,084. | | | | 60,084. | 60,084. | | 0. | 60,084. |
| 8 | MACHINERY AND EQUIPMENT | 06/01/00 | 200DB | 7.00 | HY17 | | 6,946. | | | | 6,946. | 6,946. | | 0. | 6,946. |
| 9 | MACHINERY AND EQUIPMENT | 06/01/01 | 200DB | 7.00 | HY17 | | 11,300. | | | | 11,300. | 11,300. | | 0. | 11,300. |
| 10 | MACHINERY AND EQUIPMENT | 02/01/02 | 200DB | 7.00 | MQ17 | | 2,686. | | | 806. | 1,880. | 1,880. | | 0. | 1,880. |
| 11 | MACHINERY AND EQUIPMENT | 11/01/03 | 200DB | 7.00 | MQ17 | | 64,665. | | | | 64,665. | 64,665. | | 0. | 64,665. |
| 12 | 8 BACK INNER MOLD | 08/21/03 | 200DB | 7.00 | MQ17 | | 14,850. | | | | 14,850. | 14,850. | | 0. | 14,850. |
| 13 | TOOLING AND AIR DRY BLOWERS | 10/01/03 | 200DB | 7.00 | HY17 | | 8,307. | | | 4,153. | 4,154. | 4,154. | | 0. | 4,154. |
| 14 | 8 BACK INNER MOLD | 10/17/03 | 200DB | 7.00 | MQ17 | | 1,660. | | | | 1,660. | 1,660. | | 0. | 1,660. |
| 15 | TOOLING | 11/20/03 | 200DB | 7.00 | MQ17 | | 1,367. | | | | 1,367. | 1,367. | | 0. | 1,367. |
| 16 | L & P TOOLING | 11/23/03 | 200DB | 7.00 | MQ17 | | 9,989. | | | | 9,989. | 9,989. | | 0. | 9,989. |
| 17 | 8 BACK TOOLING MOD | 01/15/04 | 200DB | 7.00 | HY17 | | 6,525. | | | | 6,525. | 6,525. | | 0. | 6,525. |
| 18 | 8 SEAT MOLDED FOAM | 01/28/04 | 200DB | 7.00 | MQ17 | | 5,500. | | | | 5,500. | 5,500. | | 0. | 5,500. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2020 DEPRECIATION AND AMORTIZATION REPORT

COST OF GOODS SOLD DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation (BOOK) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | INNER MOLD AND CUSHION | 02/23/04 | 200DB | 7.00 | MQ | 17 | 25,610. | | | | 25,610. | 25,610. | | 0. | 25,610. |
| 20 | BACK TOOLING MOD AND STRAPPING MACHINE | 03/11/04 | 200DB | 7.00 | MQ | 17 | 1,516. | | | | 1,516. | 1,516. | | 0. | 1,516. |
| 21 | COMPRESSOR MAINTENANCE | 09/24/04 | 200DB | 7.00 | MQ | 17 | 991. | | | | 991. | 991. | | 0. | 991. |
| 22 | MACHINERY AND EQUIPMENT | 10/19/04 | 200DB | 7.00 | MQ | 17 | 388. | | | | 388. | 388. | | 0. | 388. |
| 23 | MACHINERY AND EQUIPMENT | 09/15/05 | 200DB | 7.00 | HY | 17 | 93,303. | | | | 93,303. | 93,303. | | 0. | 93,303. |
| 24 | DESKTOP MOLDS | 10/01/05 | 200DB | 7.00 | HY | 17 | 66,485. | | | | 66,485. | 66,485. | | 0. | 66,485. |
| 25 | MACHINERY AND EQUIPMENT | 11/09/05 | 200DB | 7.00 | HY | 17 | 8,220. | | | | 8,220. | 8,220. | | 0. | 8,220. |
| 26 | MACHINERY AND EQUIPMENT | 12/29/06 | 200DB | 7.00 | MQ | 17 | 77,434. | | | | 77,434. | 77,434. | | 0. | 77,434. |
| 27 | STRAPPING MACHINE | 10/29/04 | 200DB | 7.00 | MQ | 17 | 8,380. | | | | 8,380. | 8,380. | | 0. | 8,380. |
| 28 | ULTIMATE SYSTEM AND PULLOUT ISSUE | 01/01/07 | 200DB | 7.00 | HY | 17 | 4,900. | | | | 4,900. | 4,900. | | 0. | 4,900. |
| 29 | MACHINERY AND EQUIPMENT | 08/01/09 | 200DB | 7.00 | HY | 17 | 64,197. | | | 32,098. | 32,099. | 32,099. | | 0. | 32,099. |
| 30 | PLASTIC SPANALIZER BAR | 06/01/11 | 200DB | 7.00 | HY | 17 | 9,345. | | | 9,345. | | | | | |
| 31 | SEWING MACHINE | 12/18/12 | 200DB | 7.00 | MQ | 17 | 1,675. | | | 838. | 837. | 837. | | 0. | 837. |
| 32 | ICE MACHINE | 03/18/13 | 200DB | 7.00 | MQ | 17 | 4,814. | | | 2,407. | 2,407. | 2,317. | | 90. | 2,407. |
| 33 | HIGH POINT TOOL | 07/31/13 | 200DB | 7.00 | HY | 17 | 6,300. | | | 3,150. | 3,150. | 3,032. | | 118. | 3,150. |
| 34 | MACHINERY AND EQUIPMENT | 09/05/13 | 200DB | 7.00 | MQ | 17 | 68,232. | | | 34,116. | 34,116. | 34,171. | | 0. | 34,171. |
| 35 | URETHANE KEYBOARD TRAY | 02/01/14 | 200DB | 7.00 | MQ | 17 | 4,000. | | | 2,000. | 2,000. | 1,835. | | 147. | 1,982. |
| 36 | BAND SAW | 09/30/14 | 200DB | 7.00 | MQ | 17 | 1,054. | | | 527. | 527. | 463. | | 39. | 502. |

028111 04-01-20    (D) - Asset disposed    *ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

COST OF GOODS SOLD DEPRECIATION

| | | | | | | | | | | | | | | | BOOK |
| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 2,240. | | | 1,120. | 1,120. | 966. | | 82. | 1,048. |
| 38 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 5,163. | | | 2,882. | 2,381. | 2,226. | | 189. | 2,415. |
| 39 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 29,741. | | | 14,870. | 14,871. | 12,826. | | 1,091. | 13,917. |
| 40 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ17 | | 29,741. | | | 14,870. | 14,871. | 12,826. | | 1,091. | 13,917. |
| 41 | AIR COMP DRYER | 12/01/14 | 200DB | 7.00 | MQ17 | | 12,192. | | | 6,096. | 6,096. | 5,258. | | 447. | 5,705. |
| 42 | FORKLIFT | 12/01/14 | 200DB | 7.00 | MQ17 | | 35,836. | | | 17,918. | 17,918. | 15,454. | | 1,314. | 16,768. |
| 43 | CHILLER | 12/01/14 | 200DB | 7.00 | MQ17 | | 11,705. | | | 5,852. | 5,853. | 5,048. | | 429. | 5,477. |
| 44 | LINE 6 | 12/01/14 | 200DB | 7.00 | MQ17 | | 466,944. | | | 466,944. | 466,944. | 428,724. | | 20,384. | 449,108. |
| 45 | ELECTRICAL WIRING | 12/01/14 | 200DB | 7.00 | MQ17 | | 61,468. | | | 30,734. | 30,734. | 26,507. | | 2,254. | 28,761. |
| 46 | COMPUTER CONTROLS | 12/01/14 | 200DB | 7.00 | MQ17 | | 62,500. | | | 31,250. | 31,250. | 26,953. | | 2,292. | 29,245. |
| 47 | EQUITY LINE | 12/01/14 | 200DB | 7.00 | HY17 | | 107,000. | | | 107,000. | 107,000. | 98,242. | | 4,671. | 102,913. |
| 48 | COMPUTER CONTROLS | 01/01/15 | 200DB | 7.00 | HY17 | | 62,500. | | | 31,250. | 31,250. | 25,393. | | 2,343. | 27,736. |
| 49 | LINE 4 | 01/01/15 | 200DB | 7.00 | HY17 | | 197,431. | | | 98,715. | 98,716. | 124,905. | | 0. | 124,905. |
| 50 | ROYALTIES PAID | 01/01/15 | 200DB | 7.00 | HY17 | | 37,487. | | | 18,744. | 18,743. | 15,230. | | 1,405. | 16,635. |
| 51 | ELECTRICAL WIRING | 06/01/15 | 200DB | 7.00 | HY17 | | 104,966. | | | 52,483. | 52,483. | 42,647. | | 3,934. | 46,581. |
| 52 | PAM, 2 ROBOTIC WELDER | 06/01/15 | 200DB | 7.00 | HY17 | | 570,309. | | | 285,155. | 285,154. | 360,808. | | 0. | 360,808. |
| 53 | LINE 3 ROLL FORM | 03/01/16 | 200DB | 7.00 | HY17 | | 34,162. | | | 17,081. | 17,081. | 21,961. | | 0. | 21,961. |
| 54 | 6 SHAFT INNER TOOL | 03/01/16 | 200DB | 7.00 | HY17 | | 2,321. | | | 1,161. | 1,160. | 1,491. | | 0. | 1,491. |

028111 04-01-20

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

COST OF GOODS SOLD DEPRECIATION

BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | TOOLING | 05/31/16 | 200DB | 7.00 | HY17 | | 2,000. | | | 1,000. | 1,000. | 1,286. | | 0. | 1,286. |
| 56 | TOOLING | 06/30/16 | 200DB | 7.00 | HY17 | | 22,640. | | | 11,320. | 11,320. | 14,554. | | 0. | 14,554. |
| 57 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 14,500. | | | 7,250. | 7,250. | 9,322. | | 0. | 9,322. |
| 58 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 2,000. | | | 1,000. | 1,000. | 1,286. | | 0. | 1,286. |
| 59 | TOOLING | 12/01/16 | 200DB | 7.00 | HY17 | | 9,770. | | | 4,885. | 4,885. | 6,281. | | 0. | 6,281. |
| | * TOTAL COGS DEPRECIATION & AMORT | | | | | | 785,962. | | 0. | 754,026. | 2,031,936. | 1,014,035. | 0. | 42,667. | 1,056,702. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 71 | CRYSTAL REPORT WRITER | 020105 | 150DB | 5.00 | 8,717. | 8,717. | 0. | 0. | 0. |
| 74 | MISC COMPUTERS | 090105 | 150DB | 5.00 | 3,992. | 3,985. | 0. | 0. | 0. |
| 75 | BACKUP SERVER AND MISC COMPUTER EQUIP | 031506 | 150DB | 5.00 | 8,377. | 8,377. | 0. | 0. | 0. |
| 76 | HD AND 3 NEW COMPUTERS | 082406 | 150DB | 5.00 | 490. | 490. | 0. | 0. | 0. |
| 77 | MARKETING COMPUTER, CD DUPLICATOR, AND COMPUTERS | 092206 | 150DB | 5.00 | 10,454. | 10,454. | 0. | 0. | 0. |
| 78 | 3 COMPUTERS AND VIDEO CARDS | 113006 | 150DB | 5.00 | 1,972. | 1,972. | 0. | 0. | 0. |
| 82 | NEW P DRIVE | 111708 | 150DB | 5.00 | 4,226. | 4,226. | 0. | 0. | 0. |
| 83 | WE SERVER | 031009 | 150DB | 5.00 | 1,831. | 1,831. | 0. | 0. | 0. |
| 84 | MARKETING COMPUTER | 093009 | 150DB | 5.00 | 2,902. | 2,902. | 0. | 0. | 0. |
| 85 | BOENIGK COMPUTER | 113009 | 150DB | 5.00 | 1,587. | 1,587. | 0. | 0. | 0. |
| 86 | BUCKUP SERVER AND HP TAPE DRIVE | 013110 | 150DB | 5.00 | 5,824. | 5,824. | 0. | 0. | 0. |
| 87 | COPIER | 112917 | | 5.00 | 2,000. | 833. | 400. | 400. | 0. |
| 89 | SERVER | 102111 | 150DB | 5.00 | 13,064. | 602. | 0. | 0. | 0. |
| 90 | ENGINEERING COMPUTER AND HP DESIGN JET | 123011 | 150DB | 5.00 | 4,300. | 2,285. | 0. | 0. | 0. |
| 93 | SERVER AND COMPUTER | 080105 | 150DB | 5.00 | 19,984. | 19,984. | 0. | 0. | 0. |
| 102 | LAPTOP | 081314 | 150DB | 5.00 | 1,564. | 1,564. | 0. | 0. | 0. |
| 103 | DESKTOP | 080414 | 150DB | 5.00 | 1,559. | 1,559. | 0. | 0. | 0. |
| 104 | LAPTOP | 082914 | 150DB | 5.00 | 1,882. | 1,882. | 0. | 0. | 0. |
| 105 | 3 LAPTOPS | 092514 | 150DB | 5.00 | 5,948. | 5,948. | 0. | 0. | 0. |
| 106 | COMPUTER | 100614 | 150DB | 5.00 | 1,581. | 1,581. | 0. | 0. | 0. |
| 107 | 2 LAPTOPS, MONITOR, SERVER, 2 DESKTOPS | 110114 | 150DB | 5.00 | 14,986. | 14,986. | 49. | 257. | -208. |
| 108 | 2 LAPTOPS | 080115 | 150DB | 5.00 | 3,085. | 2,828. | 0. | 0. | 0. |
| 109 | SERVER | 093015 | 150DB | 5.00 | 10,922. | 10,012. | 175. | 910. | -735. |
| 110 | LAPTOP AND DESKTOPS | 100116 | 150DB | 5.00 | 4,902. | 3,914. | 0. | 659. | -659. |
| 113 | ADOBE SOFTWARE | 110114 | SL | 3.00 | 832. | 832. | 0. | 0. | 0. |
| 119 | AIRBOARD | 011012 | 150DB | 5.00 | 13,238. | 13,238. | 0. | 0. | 0. |
| 120 | BACKBOARD | 010103 | 150DB | 5.00 | 5,813. | 5,813. | 0. | 0. | 0. |
| 121 | UNIV FRING | 010103 | 150DB | 5.00 | 14,330. | 14,330. | 0. | 0. | 0. |
| 122 | PATENTS | 060106 | 150DB | 5.00 | 70,258. | 70,258. | 0. | 0. | 0. |

008104
04-01-20

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 123 | KEYBOARD TRAY | 03|10|09 | 150DB | 5.00 | 4,101. | 4,101. | 0. | 0. | 0. |
| 133 | COMPUTERS | 07|31|08 | 200DB | 5.00 | 2,442. | 1,221. | 0. | 9. | 0. |
| 61 | BUILDING IMPROVEMENTS | 09|30|09 | | 39.00 | 349. | 0. | 9. | 9. | 0. |
| 63 | REMODEL | 03|01|12 | SL | 39.00 | 6,405. | 4,279. | 164. | 164. | 0. |
| 64 | GAS LINES | 12|01|14 | 150DB | 15.00 | 4,640. | 3,304. | 135. | 135. | 0. |
| 65 | HEATER | 12|01|14 | 150DB | 7.00 | 5,500. | 5,107. | 202. | 210. | 8. |
| 66 | AIR LINES | 12|01|14 | 150DB | 15.00 | 5,698. | 4,057. | 166. | 166. | 0. |
| 67 | ELECTRIC PAD AND LINES | 12|01|14 | 150DB | 15.00 | 3,430. | 2,442. | 100. | 100. | 0. |
| 68 | ELECTRICAL | 12|01|14 | 150DB | 15.00 | 10,074. | 7,446. | 266. | 266. | 0. |
| 124 | BUILDING IMPROVEMENTS | 06|01|96 | | 39.00 | 629,778. | 0. | 16,148. | 16,148. | 0. |
| 125 | BUILDING IMPROVEMENTS | 06|01|97 | | 39.00 | 33,143. | 0. | 850. | 850. | 0. |
| 126 | BUILDING IMPROVEMENTS | 06|01|98 | | 39.00 | 277,296. | 0. | 7,110. | 7,110. | 0. |
| 127 | BUILDING IMPROVEMENTS | 06|01|99 | | 39.00 | 5,995. | 0. | 154. | 154. | 0. |
| 128 | BUILDING IMPROVEMENTS | 06|01|01 | 150DB | 7.00 | 18,016. | 18,016. | 0. | 0. | 0. |
| 129 | BUILDING IMPROVEMENTS | 06|01|01 | | 39.00 | 4,294. | 0. | 110. | 110. | 0. |
| 130 | IMPROVEMENTS | 03|01|07 | | 39.00 | 6,008. | 0. | 154. | 154. | 0. |
| 131 | A/C | 04|17|07 | 150DB | 7.00 | 22,540. | 22,540. | 0. | 0. | 0. |
| 132 | IMPROVEMENTS | 11|01|07 | | 39.00 | 22,975. | 0. | 76. | 76. | 0. |
| 69 | FURNITURE AND FIXTURES | 06|01|88 | 150DB | 10.00 | 19,121. | 19,121. | 0. | 0. | 0. |
| 95 | FURNITURE AND FIXTURES | 06|01|99 | 150DB | 7.00 | 4,525. | 4,525. | 0. | 0. | 0. |
| 98 | CUBICLES | 02|24|06 | 150DB | 7.00 | 8,232. | 8,232. | 0. | 0. | 0. |
| 101 | VENT HOOD FIXTURE | 02|29|08 | 150DB | 7.00 | 7,350. | 7,350. | 0. | 0. | 0. |
| 1 | CHICAGO SHOWROOM REMODEL | 06|01|16 | 150DB | 5.00 | 67,490. | 18,154. | 2,337. | 4,934. | -2,597. |
| 2 | 2011 FORD F150 | 05|11|11 | 150DB | 5.00 | 49,964. | 49,964. | 0. | 0. | 0. |
| 3 | 2013 CADILAC ESCALADE | 01|07|13 | 150DB | 5.00 | 74,356. | 74,356. | 0. | 0. | 0. |
| 4 | LARGE NEXTSTEP TOOL | 09|05|13 | 200DB | 5.00 | 18,500. | 8,573. | 347. | 347. | 0. |
| 5 | LISTED AUTO | 06|01|97 | 150DB | 5.00 | 9,130. | 9,130. | 0. | 0. | 0. |
| 6 | MACHINERY & EQUIPMENT | 01|01|01 | 150DB | 5.00 | 58,988. | 36,082. | 0. | 0. | 0. |
| 8 | MACHINERY AND EQUIPMENT | 06|01|95 | 150DB | 5.00 | 60,084. | 60,084. | 0. | 0. | 0. |
| 8 | MACHINERY AND EQUIPMENT | 06|01|01 | 150DB | 7.00 | 6,946. | 6,946. | 0. | 0. | 0. |
| 10 | MACHINERY AND EQUIPMENT | 02|01|02 | 200DB | 7.00 | 2,686. | 1,880. | 0. | 0. | 0. |
| 11 | MACHINERY AND EQUIPMENT | 11|01|02 | 200DB | 7.00 | 64,665. | 28,465. | 0. | 0. | 0. |
| 13 | TOOLING AND AIR DRY BLOWERS | 10|01|03 | 200DB | 7.00 | 8,307. | 4,154. | 0. | 0. | 0. |
| 23 | MACHINERY AND EQUIPMENT | 09|15|05 | 150DB | 7.00 | 93,303. | 93,303. | 0. | 0. | 0. |

028104
04-01-20

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 24 | NEXTEP MOLDS | 10 01 05 | 150DB | 7.00 | 66,485. | 18,118. | 0. | 0. | 0. |
| 26 | MACHINERY AND EQUIPMENT | 12 29 06 | 150DB | 7.00 | 77,434. | 77,434. | 0. | 0. | 0. |
| 27 | STRAPPING MACHINE | 10 29 04 | 200DB | 7.00 | 8,380. | 3,455. | 0. | 0. | 0. |
| 29 | MACHINERY AND EQUIPMENT | 08 01 09 | 200DB | 7.00 | 64,197. | 32,099. | 0. | 0. | 0. |
| 31 | SEWING MACHINE | 12 18 12 | 200DB | 7.00 | 1,675. | 962. | 0. | 0. | 0. |
| 32 | ICE MACHINE | 03 18 13 | 200DB | 7.00 | 4,814. | 2,231. | 90. | 90. | 0. |
| 33 | HIGH POINT TOOL | 07 31 13 | 200DB | 7.00 | 6,300. | 2,919. | 118. | 118. | 0. |
| 34 | MACHINERY AND EQUIPMENT | 09 05 13 | 200DB | 7.00 | 68,232. | 26,187. | 0. | 0. | 0. |
| 35 | URETHANE KEYBOARD TRAY | 02 01 14 | 200DB | 7.00 | 4,000. | 1,748. | 147. | 147. | 0. |
| 36 | BAND SAW | 09 30 14 | 200DB | 7.00 | 1,054. | 436. | 39. | 39. | 0. |
| 37 | AIR COMP | 12 01 14 | 200DB | 7.00 | 2,240. | 903. | 82. | 82. | 0. |
| 38 | AIR COMP | 12 01 14 | 200DB | 7.00 | 5,163. | 2,081. | 189. | 189. | 0. |
| 39 | AIR COMP | 12 01 14 | 200DB | 7.00 | 29,741. | 11,990. | 1,091. | 1,091. | 0. |
| 40 | AIR COMP | 12 01 14 | 200DB | 7.00 | 29,741. | 11,990. | 1,091. | 1,091. | 0. |
| 41 | AIR COMP DRYER | 12 01 14 | 200DB | 7.00 | 12,192. | 4,915. | 447. | 447. | 0. |
| 42 | FORKLIFT | 12 01 14 | 200DB | 7.00 | 35,836. | 14,447. | 1,314. | 1,314. | 0. |
| 43 | CHILLER | 12 01 14 | 200DB | 7.00 | 11,705. | 4,719. | 429. | 429. | 0. |
| 45 | ELECTRICAL WIRING | 12 01 14 | 200DB | 7.00 | 61,468. | 24,779. | 2,254. | 2,254. | 0. |
| 46 | COMPUTER CONTROLS | 12 01 14 | 200DB | 7.00 | 62,500. | 25,196. | 2,292. | 2,292. | 0. |
| 47 | EQUITY LINE | 12 01 14 | 200DB | 7.00 | 107,500. | 35,639. | 5,423. | 5,423. | 0. |
| 48 | COMPUTER CONTROLS | 01 01 15 | 200DB | 7.00 | 62,500. | 23,206. | 2,343. | 2,343. | 0. |
| 49 | LINE 4 | 01 01 15 | 200DB | 7.00 | 197,431. | 55,546. | 0. | 0. | 0. |
| 50 | ROYALTIES PAID | 01 01 15 | 200DB | 7.00 | 37,487. | 13,919. | 1,405. | 1,405. | 0. |
| 51 | ELECTRICAL WIRING | 06 01 15 | 200DB | 7.00 | 104,966. | 38,975. | 3,934. | 3,934. | 0. |
| 52 | FAM1_2 ROBOTIC WLEDER | 06 01 15 | 200DB | 7.00 | 570,309. | 160,451. | 0. | 0. | 0. |
| 53 | LINE 3 ROLL FORM | 03 01 16 | 200DB | 7.00 | 34,162. | 6,623. | 0. | 0. | 0. |
| 54 | 6 SEAT INNER TOOL | 03 01 16 | 200DB | 7.00 | 2,321. | 449. | 449. | 449. | 0. |
| 55 | TOOLING | 06 31 16 | 200DB | 7.00 | 2,000. | 388. | 0. | 0. | 0. |
| 56 | TOOLING | 06 30 16 | 200DB | 7.00 | 22,640. | 4,389. | 0. | 0. | 0. |
| 57 | TOOLING | 10 01 16 | 200DB | 7.00 | 14,500. | 2,812. | 0. | 0. | 0. |
| 58 | TOOLING | 10 01 16 | 200DB | 7.00 | 2,000. | 388. | 0. | 0. | 0. |
| 59 | TOOLING | 12 01 16 | 200DB | 7.00 | 9,770. | 1,894. | 0. | 0. | 0. |
| | TOTALS | | | | 3,557,194. | 1,331,934. | 51,640. | 55,847. | -4,207. |

028104
04-01-20

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | MACRS - AMT ADJUSTMENT | | | | | | | 4,207 | |

028104
04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**
— CURRENT YEAR FEDERAL — NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Line No. | Life | Method | Unadjusted Cost Of Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND | 050296 | | | L | 70,046. | | | 70,046. | | | 0. |
| 71 | CRYSTAL REPORT WRITER | 020105 | 17 | 5.00 | 200DB | 8,717. | | | 8,717. | 8,717. | | 0. |
| 73 | EVENT MANAGER SOFTWARE | 070105 | 16 | 3.00 | SL | 9,329. | | | 9,329. | 9,329. | | 0. |
| 74 | MISC. COMPUTERS BACKUP SERVER AND | 090105 | 17 | 5.00 | 200DB | 3,992. | | | 3,992. | 3,992. | | 0. |
| 75 | MISC COMPUTER EQUIP HD AND 3 NEW | 031506 | 17 | 5.00 | 200DB | 8,377. | | | 8,377. | 8,377. | | 0. |
| 76 | COMPUTERS MARKETING COMPUTER, | 082406 | 17 | 5.00 | 200DB | 490. | | | 490. | 490. | | 0. |
| 77 | CD DUPLICATOR, AND 3 COMPUTERS AND | 092206 | 17 | 5.00 | 200DB | 10,454. | | | 10,454. | 10,454. | | 0. |
| 78 | VIDEO CARDS | 113006 | 17 | 5.00 | 200DB | 1,972. | | | 1,972. | 1,972. | | 0. |
| 82 | NEW P DRIVE | 111708 | 17 | 5.00 | 200DB | 4,226. | | | 4,226. | 4,226. | | 0. |
| 83 | WE SERVER | 031009 | 17 | 5.00 | 200DB | 1,831. | | | 1,831. | 1,831. | | 0. |
| 84 | MARKETING COMPUTER | 093009 | 17 | 5.00 | 200DB | 2,902. | | | 2,902. | 2,902. | | 0. |
| 85 | BOENIGK COMPUTER BUCKIP SERVER AND | 113009 | 17 | 5.00 | 200DB | 1,587. | | | 1,587. | 1,587. | | 0. |
| 86 | HP TAPE DRIVE | 013111 | 17 | 5.00 | 200DB | 5,824. | | | 5,824. | 5,824. | | 0. |
| 87 | COPIER | 112917 | 16 | 5.00 | SL | 2,000. | | | 2,000. | 833. | | 400. |
| 89 | SERVER ENGINEERING | 101211 | 17 | 5.00 | 200DB | 13,064. | | | 13,064. | 13,064. | | 0. |
| 90 | COMPUTER AND HP DES | 123011 | 17 | 5.00 | 200DB | 4,300. | | | 4,300. | 4,300. | | 0. |
| 92 | GOODWILL AND PATENTS | 010199 | 43 | | 15M | 289,627. | | | 289,627. | 289,627. | | 0. |
| 93 | SERVER AND COMPUTER | 080105 | 17 | 5.00 | 200DB | 19,984. | | | 19,984. | 19,984. | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

026102 04-01-20

2020 DEPRECIATION AND AMORTIZATION REPORT
-- CURRENT YEAR FEDERAL -- NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DESIGN PLANS | 010199 | | 180M | 43 | 24,650. | | | 24,650. | 12,719. | | 0. |
| 102 | LAPTOP | 081314 | 200DB | 5.00 | 17 | 1,564. | | | 1,564. | 1,564. | | 0. |
| 103 | DESKTOP | 080414 | 200DB | 5.00 | 17 | 1,559. | | | 1,559. | 1,559. | | 0. |
| 104 | LAPTOP | 082914 | 200DB | 5.00 | 17 | 1,882. | | | 1,882. | 1,882. | | 0. |
| 105 | 3 LAPTOPS | 092514 | 200DB | 5.00 | 17 | 5,948. | | | 5,948. | 5,948. | | 0. |
| 106 | COMPUTER 2 LAPTOPS, MONITOR, | 100614 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 1,581. | | 0. |
| 107 | SERVER, 2 DESKTOPS | 110114 | 200DB | 5.00 | 17 | 14,986. | | | 14,986. | 14,986. | | 0. |
| 108 | 2 LAPTOPS | 080115 | 200DB | 5.00 | 17 | 3,085. | | | 3,085. | 3,036. | | 49. |
| 109 | SERVER | 093015 | 200DB | 5.00 | 17 | 10,922. | | | 10,922. | 10,747. | | 175. |
| 110 | LAPTOP AND DESKTOPS | 100116 | 200DB | 5.00 | 17 | 4,902. | | | 4,902. | 4,902. | | 0. |
| 111 | SYNERGY SOFTWARE | 092004 | SL | 3.00 | 16 | 16,527. | | | 16,527. | 16,527. | | 0. |
| 112 | SAGE SOFTWARE | 091306 | SL | 3.00 | 16 | 3,323. | | | 3,323. | 3,323. | | 0. |
| 113 | ADOBE SOFTWARE | 110114 | SL | 3.00 | 17 | 832. | | | 832. | 831. | | 0. |
| 114 | CHAIR AND COMPUTER ERGO | 123099 | | 15M | 43 | 37,396. | | | 37,396. | 37,396. | | 0. |
| 115 | ARMREST ASSEMBLY | 010101 | | 15M | 43 | 25,040. | | | 25,040. | 25,040. | | 0. |
| 116 | AIR LUMBER AND FOOT REST | 043001 | | 15M | 43 | 35,137. | | | 35,137. | 35,137. | | 0. |
| 117 | PUMP ASSEMBLY CHAIR | 010102 | | 17M | 43 | 8,168. | | | 8,168. | 7,584. | | 0. |
| 118 | CHAIR INST | 010102 | | 17M | 43 | 2,545. | | | 2,545. | 2,396. | | 0. |

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

028102 04-01-20          (D) - Asset disposed

# 2020 DEPRECIATION AND AMORTIZATION REPORT
## CURRENT YEAR FEDERAL -- NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | AIRBOARD | 010102 | 200DB | 5.00 | 17 | 13,238. | | | 13,238. | 11,681. | | 0. |
| 120 | BACKBOARD | 010103 | 200DB | 5.00 | 17 | 5,813. | | | 5,813. | 5,129. | | 0. |
| 121 | UNIV FRING | 010103 | 200DB | 5.00 | 17 | 14,330. | | | 14,330. | 12,644. | | 0. |
| 122 | PATENTS | 060106 | 200DB | 5.00 | 17 | 70,258. | | | 70,258. | 47,872. | | 0. |
| 123 | KEYBOARD TRAY | 031009 | 200DB | 5.00 | 17 | 4,101. | | | 4,101. | 2,131. | | 0. |
| 133 | COMPUTERS | 073108 | 200DB | 5.00 | 17 | 2,442. | | 1,221. | 1,221. | 1,221. | | 0. |
| 134 | QUALITY WOOD TOOL - SEAT | 062118 | 200DB | 5.00 | 17 | 2,000. | | 2,000. | | | | 0. |
| 135 | DELL SERVER | 070118 | SL | 3.00 | 17 | 3,002. | | 3,002. | | | | 0. |
| 136 | DELL OFFICE DESKTOP | 030118 | SL | 3.00 | 17 | 1,049. | | 1,049. | | | | 0. |
| 138 | PRO E SOFTWARE | 040105 | SL | 3.00 | 16 | 71. | | | 71. | 71. | | 0. |
| 139 | FURNITURE AND FIXTURES | 060100 | 200DB | 7.00 | 17 | 6,164. | | | 6,164. | 6,164. | | 0. |
| 140 | 3 COMPUTERS FOR CUSTOMER SERVICE | 050119 | 200DB | 5.00 | 17 | 3,495. | | 3,495. | | | | 0. |
| 141 | TOOLING - FOR 663005 | 080119 | 200DB | 5.00 | 17 | 18,800. | | 18,800. | | | | 0. |
| 142 | MOD FOR TOOLING - 663005 | 101719 | 200DB | 5.00 | 17 | 1,700. | | 1,700. | | | | 0. |
| * | OTHER TOTAL OTHER | | | | | 805,232. | | 31,267. | 773,965. | 661,580. | | 624. |
| 61 | IMPROVEMENTS BUILDING | 093090 | SL | 39.00 | 16 | 349. | | | 349. | 263. | | 9. |
| 62 | BUILDING IMPROVEMENTS | 060195 | SL | 39.00 | 16 | 20,505. | | | 20,505. | 20,505. | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

028102 04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**

-- CURRENT YEAR FEDERAL --   NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | REMODEL | 030112 | SL | 39.00 | 17 | 6,405. | | | 6,405. | 1,279. | | 164. |
| 64 | GAS LINES | 120114 | 150DB | 15.00 | 17 | 4,640. | | | 4,640. | 3,304. | | 135. |
| 65 | HEATER | 120114 | 200DB | 7.00 | 17 | 5,500. | | | 5,500. | 5,122. | | 202. |
| 66 | AIR LINES | 120114 | 150DB | 15.00 | 17 | 5,698. | | | 5,698. | 4,057. | | 166. |
| 67 | ELECTRIC PAD AND LINES | 120114 | 150DB | 15.00 | 17 | 3,430. | | | 3,430. | 2,442. | | 100. |
| 68 | ELECTRICAL BUILDING | 120114 | 150DB | 15.00 | 17 | 10,074. | | | 10,074. | 7,446. | | 266. |
| 124 | IMPROVEMENTS BUILDING | 060196 | SL | 39.00 | 16 | 629,778. | | | 629,778. | 347,185. | | 16,148. |
| 125 | IMPROVEMENTS BUILDING | 060197 | SL | 39.00 | 16 | 33,143. | | | 33,143. | 17,421. | | 850. |
| 126 | IMPROVEMENTS BUILDING | 060198 | SL | 39.00 | 16 | 277,296. | | | 277,296. | 138,648. | | 7,110. |
| 127 | IMPROVEMENTS BUILDING | 060199 | SL | 39.00 | 16 | 5,995. | | | 5,995. | 2,844. | | 154. |
| 128 | IMPROVEMENTS BUILDING | 060100 | 200DB | 7.00 | 17 | 18,016. | | | 18,016. | 18,016. | | 0. |
| 129 | IMPROVEMENTS | 060101 | SL | 39.00 | 16 | 4,294. | | | 4,294. | 1,816. | | 110. |
| 130 | IMPROVEMENTS | 030107 | SL | 39.00 | 16 | 6,008. | | | 6,008. | 1,662. | | 154. |
| 131 | A/C | 041707 | 200DB | 7.00 | 17 | 22,540. | | | 22,540. | 22,540. | | 0. |
| 132 | IMPROVEMENTS | 111007 | SL | 39.00 | 16 | 2,975. | | | 2,975. | 772. | | 76. |
| | * OTHER TOTAL BUILDINGS | | | | | 1056646. | | | 1056646. | 595,322. | | 25,644. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 69 | FURNITURE AND FIXTURES | 060198 | 200DB | 7.00 | 17 | 19,121. | | | 19,121. | 19,121. | | 0. |

028102 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2020 DEPRECIATION AND AMORTIZATION REPORT
— CURRENT YEAR FEDERAL — NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FURNITURE AND FIXTURES | 060199 | 200DB | 7.00 | 17 | 4,525. | | | 4,525. | 4,525. | | 0. |
| 98 | CUBICLES | 022406 | 200DB | 7.00 | 17 | 8,232. | | | 8,232. | 8,232. | | 0. |
| 100 | TAYCO UP WORKSTATIONS | 061307 | 200DB | 7.00 | 17 | 12,000. | | 12,000. | | | | 0. |
| 101 | VENT. HOOD FIXTURE | 022908 | 200DB | 7.00 | 17 | 7,350. | | | 7,350. | 7,350. | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 51,228. | | 12,000. | 39,228. | 39,228. | | 0. |
| | * GRAND TOTAL/OTHER DEPR. & AMORT. | | | | | 1913106. | | 43,267. | 1869839. | 1296130. | | 26,268. |
| 1 | CHICAGO SHOWROOM REMODEL | 060116 | 150DB | 15.00 | 17 | 67,490. | | | 67,490. | 44,120. | | 2,337. |
| 2 | 2011 FORD F150 | 053111 | 200DB | 5.00 | 17 | 49,964. | | | 49,964. | 26,238. | | 0. |
| 3 | 2013 CADILLAC ESCALADE | 010713 | 200DB | 5.00 | 17 | 74,356. | | | 74,356. | 74,356. | | 0. |
| 4 | LARGE NEXTSTEP TOOL | 090513 | 200DB | 7.00 | 17 | 18,500. | | 9,250. | 9,250. | 8,903. | | 347. |
| 5 | LISTED AUTO | 060197 | 200DB | 7.00 | 17 | 9,130. | | | 9,130. | 9,130. | | 0. |
| 6 | MACHINERY & EQUIPMENT | 010107 | 200DB | 7.00 | 17 | 58,988. | | 22,906. | 36,082. | 36,082. | | 0. |
| 7 | MACHINERY AND EQUIPMENT | 061399 | 200DB | 7.00 | 17 | 60,084. | | | 60,084. | 60,084. | | 0. |
| 8 | MACHINERY AND EQUIPMENT | 060100 | 200DB | 7.00 | 17 | 6,946. | | | 6,946. | 6,946. | | 0. |
| 9 | MACHINERY AND EQUIPMENT | 060101 | 200DB | 7.00 | 17 | 11,300. | | 11,300. | | | | 0. |
| 10 | MACHINERY AND EQUIPMENT | 020102 | 200DB | 7.00 | 17 | 2,686. | | 806. | 1,880. | 1,880. | | 0. |
| 11 | MACHINERY AND EQUIPMENT | 110102 | 200DB | 7.00 | 17 | 64,665. | | 36,200. | 28,465. | 28,465. | | 0. |
| 128 | BACK INNER MOLD | 052103 | 200DB | 7.00 | 17 | 14,850. | | 14,850. | | | | 0. |

028102 04-01-20

(D) - Asset disposed

*ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2020 DEPRECIATION AND AMORTIZATION REPORT
-- CURRENT YEAR FEDERAL --   NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Of Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | TOOLING AND AIR DRY BLOWERS | 100103 | 200DB | 7.00 | 17 | 8,307. | | 4,153. | 4,154. | 4,154. | | 0. |
| 14 | BACK INNER MOLD | 101703 | 200DB | 7.00 | 17 | 1,660. | | 1,660. | | | | 0. |
| 15 | TOOLING | 112003 | 200DB | 7.00 | 17 | 1,367. | | 1,367. | | | | 0. |
| 16 | L & P TOOLING | 112303 | 200DB | 7.00 | 17 | 9,989. | | 9,989. | | | | 0. |
| 17 | BACK TOOLING MOD | 011504 | 200DB | 7.00 | 17 | 6,525. | | 6,525. | | | | 0. |
| 18 | SEAT MOLDED FOAM INNER MOLD AND CUSHION | 012804 | 200DB | 7.00 | 17 | 5,500. | | 5,500. | | | | 0. |
| 19 | BACK TOOLING MOD | 022304 | 200DB | 7.00 | 17 | 25,610. | | 25,610. | | | | 0. |
| 20 | AND STRAPPING MACHI | 031104 | 200DB | 7.00 | 17 | 1,516. | | 1,516. | | | | 0. |
| 21 | COMPRESSOR MAINTENANCE | 092404 | 200DB | 7.00 | 17 | 991. | | 991. | | | | 0. |
| 22 | MACHINERY AND EQUIPMENT | 101904 | 200DB | 7.00 | 17 | 388. | | 388. | | | | 0. |
| 23 | MACHINERY AND EQUIPMENT | 091505 | 200DB | 7.00 | 17 | 93,303. | | | 93,303. | 93,303. | | 0. |
| 24 | NEXTER MOLDS | 100105 | 200DB | 7.00 | 17 | 66,485. | | 48,367. | 18,118. | 18,118. | | 0. |
| 25 | MACHINERY AND EQUIPMENT | 110905 | 200DB | 7.00 | 17 | 8,220. | | 8,220. | | | | 0. |
| 26 | MACHINERY AND EQUIPMENT | 122906 | 200DB | 7.00 | 17 | 77,434. | | | 77,434. | 77,434. | | 0. |
| 27 | STRAPPING MACHINE UNIMOVE SYSTEM AND | 010107 | 200DB | 7.00 | 17 | 8,380. | | 4,925. | 3,455. | 3,455. | | 0. |
| 28 | PULLOUT ISSUE MACHINERY AND | 010107 | 200DB | 7.00 | 17 | 4,900. | | 4,900. | | | | 0. |
| 29 | EQUIPMENT PLASTIC STABALIZER | 080110 | 200DB | 7.00 | 17 | 64,197. | | 32,098. | 32,099. | 32,099. | | 0. |
| 30 | BAR | 060111 | 200DB | 7.00 | 17 | 9,345. | | 9,345. | | | | 0. |

028102 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2020 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL - NEUTRAL POSTURE, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | SEWING MACHINE | 12.18.12 | 200DB | 7.00 | 17 | 1,675. | | 838. | 837. | 837. | | 0. |
| 32 | ICE MACHINE | 03.18.13 | 200DB | 7.00 | 17 | 4,814. | | 2,407. | 2,407. | 2,317. | | 90. |
| 33 | HIGH POINT TOOL MACHINERY AND EQUIPMENT | 07.31.13 | 200DB | 7.00 | 17 | 6,300. | | 3,150. | 3,150. | 3,032. | | 118. |
| 34 | URETHANE KEYBOARD | 09.05.14 | 200DB | 7.00 | 17 | 68,232. | | 34,116. | 34,116. | 34,171. | | 0. |
| 35 | TRAY | 02.01.14 | 200DB | 7.00 | 17 | 4,000. | | 2,000. | 2,000. | 1,835. | | 147. |
| 36 | BAND SAW | 09.30.14 | 200DB | 7.00 | 17 | 1,054. | | 527. | 527. | 463. | | 39. |
| 37 | AIR COMP | 12.01.14 | 200DB | 7.00 | 17 | 2,240. | | 1,120. | 1,120. | 966. | | 82. |
| 38 | AIR COMP | 12.01.14 | 200DB | 7.00 | 17 | 5,163. | | 2,582. | 2,581. | 2,226. | | 189. |
| 39 | AIR COMP | 12.01.14 | 200DB | 7.00 | 17 | 29,741. | | 14,870. | 14,871. | 12,826. | | 1,091. |
| 40 | AIR COMP | 12.01.14 | 200DB | 7.00 | 17 | 29,741. | | 14,870. | 14,871. | 12,826. | | 1,091. |
| 41 | AIR COMP DRYER | 12.01.14 | 200DB | 7.00 | 17 | 12,192. | | 6,096. | 6,096. | 5,258. | | 447. |
| 42 | FORKLIFT | 12.01.14 | 200DB | 7.00 | 17 | 35,836. | | 17,918. | 17,918. | 15,454. | | 1,314. |
| 43 | CHILLER | 12.01.14 | 200DB | 7.00 | 17 | 11,705. | | 5,852. | 5,853. | 5,048. | | 429. |
| 44 | LINE 6 | 12.01.14 | 200DB | 7.00 | 17 | 466,944. | | 466,944. | | | | 0. |
| 45 | ELECTRICAL WIRING | 12.01.14 | 200DB | 7.00 | 17 | 61,468. | | 30,734. | 30,734. | 26,507. | | 2,254. |
| 46 | COMPUTER CONTROLS | 12.01.14 | 200DB | 7.00 | 17 | 62,500. | | 31,250. | 31,250. | 26,953. | | 2,292. |
| 47 | EQUITY LINE | 12.01.14 | 200DB | 7.00 | 17 | 107,000. | | 70,028. | 36,972. | 26,804. | | 5,423. |
| 48 | COMPUTER CONTROLS | 01.01.15 | 200DB | 7.00 | 17 | 62,500. | | 31,250. | 31,250. | 25,393. | | 2,343. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2020 DEPRECIATION AND AMORTIZATION REPORT
— CURRENT YEAR FEDERAL — NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | LINE 4 | 010115 | 200DB | 7.00 | 17 | 197,431. | | 98,715. | 98,716. | 124,905. | | 0. |
| 50 | ROYALTIES PAID | 010115 | 200DB | 7.00 | 17 | 37,487. | | 18,744. | 18,743. | 15,230. | | 1,405. |
| 51 | ELECTRICAL WIRING | 060115 | 200DB | 7.00 | 17 | 104,966. | | 52,483. | 52,483. | 42,647. | | 3,934. |
| 52 | FAMI 2 ROBOTIC WELDER | 060115 | 200DB | 7.00 | 17 | 570,309. | | 285,155. | 285,154. | 360,808. | | 0. |
| 53 | LINE 3 ROLL FORM | 030116 | 200DB | 7.00 | 17 | 34,162. | | 17,081. | 17,081. | 21,961. | | 0. |
| 54 | SEAT INNER TOOL | 030116 | 200DB | 7.00 | 17 | 2,321. | | 1,161. | 1,160. | 1,491. | | 0. |
| 55 | TOOLING | 053116 | 200DB | 7.00 | 17 | 2,000. | | 1,000. | 1,000. | 1,286. | | 0. |
| 56 | TOOLING | 063016 | 200DB | 7.00 | 17 | 22,640. | | 11,320. | 11,320. | 14,554. | | 0. |
| 57 | TOOLING | 100116 | 200DB | 7.00 | 17 | 14,500. | | 7,250. | 7,250. | 9,322. | | 0. |
| 58 | TOOLING | 100116 | 200DB | 7.00 | 17 | 2,000. | | 1,000. | 1,000. | 1,286. | | 0. |
| 59 | TOOLING | 120116 | 200DB | 7.00 | 17 | 9,770. | | 4,885. | 4,885. | 6,281. | | 0. |
| | * TOTAL COGS DEPRECIATION & AMOR | | | | | 2803767. | | 1496212. | 1307555. | 1327454. | | 25,372. |

028102 04-01-20

(D) - Asset disposed

*ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2021 DEPRECIATION AND AMORTIZATION REPORT

— NEXT YEAR FEDERAL —      NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND | 050296 | L | | 70,046. | | 70,046. | | 0. |
| 71 | CRYSTAL REPORT WRITER | 020105 | 200DB | 5.00 | 8,717. | | 8,717. | 8,717. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 73 | EVENT MANAGER SOFTWARE | 070105 | SL | 3.00 | 9,329. | | 9,329. | 9,329. | 0. |
| 74 | MISC COMPUTERS | 090105 | 200DB | 5.00 | 3,992. | | 3,992. | 3,992. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| | BACKUP SERVER AND MISC COMPUTER | | | | | | | | |
| 75 | EQUIP | 031506 | 200DB | 5.00 | 8,377. | | 8,377. | 8,377. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 76 | HD AND 3 NEW COMPUTERS | 082406 | 200DB | 5.00 | 490. | | 490. | 490. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| | MARKETING COMPUTER, CD DUPLICATOR. | | | | | | | | |
| 77 | AND COMPUTE | 092206 | 200DB | 5.00 | 10,454. | | 10,454. | 10,454. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 78 | COMPUTERS AND VIDEO CARDS | 113006 | 200DB | 5.00 | 1,972. | | 1,972. | 1,972. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 82 | NEW P DRIVE | 111708 | 200DB | 5.00 | 4,226. | | 4,226. | 4,226. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |

028193  04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2021 DEPRECIATION AND AMORTIZATION REPORT

**– NEXT YEAR FEDERAL –     NEUTRAL POSTURE, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 83 | WE SERVER | 031009 | 200DB | 5.00 | 1,831. | | 1,831. | 1,831. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 84 | MARKETING COMPUTER | 093009 | 200DB | 5.00 | 2,902. | | 2,902. | 2,902. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 85 | BOENICK COMPUTER | 113009 | 200DB | 5.00 | 1,587. | | 1,587. | 1,587. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 86 | BUCKUP SERVER AND HP TAPE DRIVE | 013110 | 200DB | 5.00 | 5,824. | | 5,824. | 5,824. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 87 | COPIER | 112917 | SL | 5.00 | 2,000. | | 2,000. | 1,233. | 400. |
| | AMT DEPRECIATION | | SL | 5.00 | | | | 1,233. | 400. |
| 89 | SERVER | 101211 | 200DB | 5.00 | 13,064. | | 13,064. | 13,064. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| | ENGINEERING COMPUTER AND HP DESIGN | | | | | | | | |
| 90 | JET | 123014 | 200DB | 5.00 | 4,300. | | 4,300. | 4,300. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 92 | GOODWILL AND PATENTS | 010199 | | 15M | 289,627. | | 289,627. | 289,627. | 0. |
| 93 | SERVER AND COMPUTER | 080105 | 200DB | 5.00 | 19,984. | | 19,984. | 19,984. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | 0. |
| 94 | DESIGN PLANS | 010199 | | 180M | 24,650. | | 24,650. | 12,719. | 0. |

028103 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --            NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 102 | LAPTOP | 081314 | 200DB | 5.00 | 1,564. | | 1,564. | 1,564. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 103 | DESKTOP | 080414 | 200DB | 5.00 | 1,559. | | 1,559. | 1,559. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 104 | LAPTOP | 082914 | 200DB | 5.00 | 1,882. | | 1,882. | 1,882. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 105 | 3 LAPTOPS | 092514 | 200DB | 5.00 | 5,948. | | 5,948. | 5,948. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 106 | COMPUTER | 100614 | 200DB | 5.00 | 1,581. | | 1,581. | 1,581. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 2 | LAPTOPS MONITOR SERVER 2 | | | | | | | | |
| 107 | DESKTOPS | 110114 | 200DB | 5.00 | 14,986. | | 14,986. | 14,986. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 108 | 2 LAPTOPS | 080115 | 200DB | 5.00 | 3,085. | | 3,085. | 3,085. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 109 | SERVER | 093015 | 200DB | 5.00 | 10,922. | | 10,922. | 10,922. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 110 | LAPTOP AND DESKTOPS | 100116 | 200DB | 5.00 | 4,902. | | 4,902. | 4,902. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 4,573. | 329. |
| 111 | SYNERGY SOFTWARE | 092004 | SL | 3.00 | 16,527. | | 16,527. | 16,527. | 0. |

028103 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --          NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 112 | SAGE SOFTWARE | 091306 | SL | 3.00 | 3,323. | | 3,323. | 3,323. | 0. |
| 113 | ADOBE SOFTWARE | 110114 | SL | 3.00 | 832. | | 832. | 831. | 0. |
| | AMT DEPRECIATION | | SL | 3.00 | | | | | |
| 114 | CHAIR AND COMPUTER ERGO | 123099 | | 15M | 37,396. | | 37,396. | 37,396. | 0. |
| 115 | ARMREST ASSEMBLY | 010101 | | 15M | 25,040. | | 25,040. | 25,040. | 0. |
| 116 | AIR LUMBER AND FOOT REST | 043001 | | 15M | 35,137. | | 35,137. | 35,137. | 0. |
| 117 | PUMP ASSEMBLY CHAIR | 010102 | | 17M | 8,168. | | 8,168. | 7,584. | 0. |
| 118 | CHAIR INST | 010102 | | 17M | 2,545. | | 2,545. | 2,396. | 0. |
| 119 | AIRBOARD | 010102 | 200DB | 5.00 | 13,238. | | 13,238. | 11,681. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 120 | BACKBOARD | 010103 | 200DB | 5.00 | 5,813. | | 5,813. | 5,129. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 121 | UNIV FRING | 010103 | 200DB | 5.00 | 14,330. | | 14,330. | 12,644. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 122 | PATENTS | 060106 | 200DB | 5.00 | 70,258. | | 70,258. | 47,872. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --     NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 123 | KEYBOARD TRAY | 031009 | 200DB | 5.00 | 4,101. | 1,221. | 4,101. | 2,131. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 133 | COMPUTERS | 073108 | 200DB | 5.00 | 2,442. | 1,221. | 1,221. | 1,221. | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | | |
| 134 | QUALITY WOOD TOOL - 9 SEAT | 062118 | 200DB | 5.00 | 2,000. | 2,000. | | | 0. |
| 135 | DELL SERVER | 070118 | SL | 3.00 | 3,002. | 3,002. | | | 0. |
| 136 | DELL OFFICE DESKTOK | 030118 | SL | 3.00 | 1,049. | 1,049. | | | 0. |
| 138 | PRO E SOFTWARE | 040105 | SL | 3.00 | 71. | | 71. | 71. | 0. |
| 139 | FURNITURE AND FIXTURES | 060100 | 200DB | 7.00 | 6,164. | | 6,164. | 6,164. | 0. |
| 140 | COMPUTERS FOR CUSTOMER SERVICE | 050119 | 200DB | 5.00 | 3,495. | 3,495. | | | 0. |
| 141 | TOOLING - FOR 663005 | 080119 | 200DB | 5.00 | 18,800. | 18,800. | | | 0. |
| 142 | MOD FOR TOOLING 663005 | 101719 | 200DB | 5.00 | 1,700. | 1,700. | | | 0. |
| | * OTHER TOTAL OTHER | | | | 805,232. | 31,267. | 773,965. | 662,204. | 400. |

(D) - Asset disposed     * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103  04-01-20

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --          NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | BUILDINGS | | | | | | | | |
| 61 | BUILDING IMPROVEMENTS | 093090 | SL | 39.00 | | | 349. | 272. | 9. |
| | AMT DEPRECIATION | | SL | 39.00 | 349. | | | 9. | 9. |
| 62 | BUILDING IMPROVEMENTS | 060195 | SL | 39.00 | | | 20,505. | 20,505. | 0. |
| | AMT DEPRECIATION | | SL | 39.00 | 20,505. | | | 20,505. | 0. |
| 63 | REMODEL | 030112 | SL | 39.00 | | | 6,405. | 1,443. | 164. |
| | AMT DEPRECIATION | | SL | 39.00 | 6,405. | | | 1,443. | 164. |
| 64 | GAS LINES | 120114 | 150DB | 15.00 | | | 4,640. | 3,439. | 135. |
| | AMT DEPRECIATION | | 150DB | 15.00 | 4,640. | | | 3,439. | 135. |
| 65 | HEATER | 120114 | 200DB | 7.00 | | | 5,500. | 5,324. | 176. |
| | AMT DEPRECIATION | | 150DB | 7.00 | 5,500. | | | 5,317. | 183. |
| 66 | AIR LINES | 120114 | 150DB | 15.00 | | | 5,698. | 4,223. | 166. |
| | AMT DEPRECIATION | | 150DB | 15.00 | 5,698. | | | 4,223. | 166. |
| 67 | ELECTRIC PAD AND LINES | 120114 | 150DB | 15.00 | | | 3,430. | 2,542. | 100. |
| | AMT DEPRECIATION | | 150DB | 15.00 | 3,430. | | | 2,542. | 100. |
| 68 | ELECTRICAL | 120114 | 150DB | 15.00 | | | 10,074. | 7,712. | 266. |
| | AMT DEPRECIATION | | 150DB | 15.00 | 10,074. | | | 7,712. | 266. |
| 124 | BUILDING IMPROVEMENTS | 060196 | SL | 39.00 | | | 629,778. | 363,333. | 16,148. |
| | AMT DEPRECIATION | | SL | 39.00 | 629,778. | | | 16,148. | 16,148. |
| 125 | BUILDING IMPROVEMENTS | 060197 | SL | 39.00 | | | 33,143. | 18,271. | 850. |
| | AMT DEPRECIATION | | SL | 39.00 | 33,143. | | | 850. | 850. |

028103  04-01-20          (D) - Asset disposed          *ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -**   NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | Reduction in Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 126 | BUILDING IMPROVEMENTS | 060198 | SL | 39.00 | 277,296. | | 277,296. | 145,758. | 7,110. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 7,110. | 7,110. |
| 127 | BUILDING IMPROVEMENTS | 060199 | SL | 39.00 | 5,995. | | 5,995. | 2,998. | 154. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 154. | 154. |
| 128 | BUILDING IMPROVEMENTS | 060100 | 200DB | 7.00 | 18,016. | | 18,016. | 18,016. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 18,016. | 0. |
| 129 | BUILDING IMPROVEMENTS | 060101 | SL | 39.00 | 4,294. | | 4,294. | 1,926. | 110. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 110. | 110. |
| 130 | IMPROVEMENTS | 030107 | SL | 39.00 | 6,008. | | 6,008. | 1,816. | 154. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 154. | 154. |
| 131 | A/C | 041707 | 200DB | 7.00 | 22,540. | | 22,540. | 22,540. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 22,540. | 0. |
| 132 | IMPROVEMENTS | 111007 | SL | 39.00 | 2,975. | | 2,975. | 848. | 76. |
| | AMT DEPRECIATION | | SL | 39.00 | | | | 76. | 76. |
| * | OTHER TOTAL BUILDINGS | | | | 1056646. | 0. | 1056646. | 620,966. | 25,618. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 69 | FURNITURE AND FIXTURES | 060198 | 200DB | 7.00 | 19,121. | | 19,121. | 19,121. | 0. |
| | AMT DEPRECIATION | | 150DB | 10.00 | | | | 19,121. | 0. |
| 95 | FURNITURE AND FIXTURES | 060199 | 200DB | 7.00 | 4,525. | | 4,525. | 4,525. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 4,525. | 0. |

028103  04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --       NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 98 | CUBICLES | 022406 | 200DB | 7.00 | 8,232. | | 8,232. | 8,232. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | | 0. |
| 100 | TAYCO UP WORKSTATIONS | 061307 | 200DB | 7.00 | 12,000. | 12,000. | | | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | | |
| 101 | VENT HOOD FIXTURE | 022908 | 200DB | 7.00 | 7,350. | | 7,350. | 7,350. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | 7,350. | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 51,228. | 12,000. | 39,228. | 39,228. | 0. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | 1913106. | 43,267. | 1869839. | 1322398. | 26,018. |
| | AMT DEPRECIATION | | | | 1322532. | | 1321311. | 69,100. | 26,354. |
| 1 | CHICAGO SHOWROOM REMODEL | 060116 | 150DB | 15.00 | 67,490. | | 67,490. | 46,457. | 21,103. |
| | AMT DEPRECIATION | | 150DB | 15.00 | | | | 23,088. | 4,440. |
| 2 | 2011 FORD F150 | 053111 | 200DB | 5.00 | 49,964. | | 49,964. | 26,238. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 26,238. | 0. |
| 3 | 2013 CADILLAC ESCALADE | 010713 | 200DB | 5.00 | 74,356. | | 74,356. | 74,356. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 4 | LARGE NEXTSTEP TOOL | 090513 | 200DB | 7.00 | 18,500. | 9,250. | 9,250. | 9,250. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 8,920. | 0. |
| 5 | LISTED AUTO | 060197 | 200DB | 5.00 | 9,130. | | 9,130. | 9,130. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 9,130. | 0. |
| 6 | MACHINERY & EQUIPMENT | 010107 | 200DB | 5.00 | 58,988. | 22,906. | 36,082. | 36,082. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |

(D)- Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103  04-01-20

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --          NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 7 | MACHINERY AND EQUIPMENT | 060199 | 200DB | 5.00 | 60,084. | | 60,084. | 60,084. | 0. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | | |
| 8 | MACHINERY AND EQUIPMENT | 060100 | 200DB | 7.00 | 6,946. | | 6,946. | 6,946. | 0. |
| | AMT DEPRECIATION | | 150DB | 7.00 | | | | | |
| 9 | MACHINERY AND EQUIPMENT | 060101 | 200DB | 7.00 | 11,300. | 11,300. | | | 0. |
| 10 | MACHINERY AND EQUIPMENT | 020102 | 200DB | 7.00 | 2,686. | 806. | 1,880. | 1,880. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 11 | MACHINERY AND EQUIPMENT | 110102 | 200DB | 7.00 | 64,665. | 36,200. | 28,465. | 28,465. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 12 | 8 BACK INNER MOLD | 052103 | 200DB | 7.00 | 14,850. | 14,850. | | | 0. |
| 13 | TOOLING AND AIR DRY BLOWERS | 100103 | 200DB | 7.00 | 8,307. | 4,153. | 4,154. | 4,154. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 14 | 8 BACK INNER MOLD | 101703 | 200DB | 7.00 | 1,660. | 1,660. | | | 0. |
| 15 | TOOLING | 112003 | 200DB | 7.00 | 1,367. | 1,367. | | | 0. |
| 16 | L & P TOOLING | 112303 | 200DB | 7.00 | 9,989. | 9,989. | | | 0. |
| 17 | 8 BACK TOOLING MOD | 011504 | 200DB | 7.00 | 6,525. | 6,525. | | | 0. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028160  04-01-20

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --          NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 18 | SEAT MOLDED FOAM | 012804 | 200DB | 7.00 | 5,500. | 5,500. | | | 0. |
| 19 | INNER MOLD AND CUSHION | 022304 | 200DB | 7.00 | 25,610. | 25,610. | | | 0. |
| | BACK TOOLING MOD AND STRAPPING | | | | | | | | |
| 20 | MACHINE | 031104 | 200DB | 7.00 | 1,516. | 1,516. | | | 0. |
| 21 | COMPRESSOR MAINTENANCE | 092404 | 200DB | 7.00 | 991. | 991. | | | 0. |
| 22 | MACHINERY AND EQUIPMENT | 101904 | 200DB | 7.00 | 388. | 388. | | | 0. |
| 23 | MACHINERY AND EQUIPMENT AMT DEPRECIATION | 091505 | 200DB 150DB | 7.00 7.00 | 93,303. | 93,303. | 93,303. | 93,303. | 0. |
| 24 | NEXTER MOLDS AMT DEPRECIATION | 100105 | 200DB 150DB | 7.00 7.00 | 66,485. | 48,367. | 18,118. | 18,118. | 0. |
| 25 | MACHINERY AND EQUIPMENT | 110905 | 200DB | 7.00 | 8,220. | 8,220. | | | 0. |
| 26 | MACHINERY AND EQUIPMENT AMT DEPRECIATION | 122906 | 200DB 150DB | 7.00 7.00 | 77,434. | | 77,434. | 77,434. | 0. |
| 27 | STRAPPING MACHINE AMT DEPRECIATION | 102904 | 200DB 200DB | 7.00 7.00 | 8,380. | 4,925. | 3,455. | 3,455. | 0. |

(D)- Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103 04-01-20

2021 DEPRECIATION AND AMORTIZATION REPORT

-- NEXT YEAR FEDERAL --        NEUTRAL POSTURE, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 28 | UNIMOVE SYSTEM AND PULLOUT ISSUE | 010107 | 200DB | 7.00 | 4,900. | 4,900. | | | 0. |
| 29 | MACHINERY AND EQUIPMENT | 080109 | 200DB | 7.00 | 64,197. | 32,098. | 32,099. | 32,099. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | 0. |
| 30 | PLASTIC STABALIZER BAR | 060111 | 200DB | 7.00 | 9,345. | 9,345. | | | 0. |
| 31 | SEWING MACHINE | 121812 | 200DB | 7.00 | 1,675. | 838. | 837. | 837. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | 0. |
| 32 | ICE MACHINE | 031813 | 200DB | 7.00 | 4,814. | 2,407. | 2,407. | 2,407. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 2,321. | 0. |
| 33 | HIGH POINT TOOL | 073113 | 200DB | 7.00 | 6,300. | 3,150. | 3,150. | 3,150. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 3,037. | 0. |
| 34 | MACHINERY AND EQUIPMENT | 090513 | 200DB | 7.00 | 68,232. | 34,116. | 34,116. | 34,171. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | 0. |
| 35 | URETHANE KEYBOARD TRAY | 020114 | 200DB | 7.00 | 4,000. | 2,000. | 2,000. | 1,982. | 18. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,895. | 18. |
| 36 | BAND SAW | 093014 | 200DB | 7.00 | 1,054. | 527. | 527. | 502. | 25. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 475. | 25. |
| 37 | AIR COMP | 120114 | 200DB | 7.00 | 2,240. | 1,120. | 1,120. | 1,048. | 72. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 985. | 72. |
| 38 | AIR COMP | 120114 | 200DB | 7.00 | 5,163. | 2,582. | 2,581. | 2,415. | 166. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 2,270. | 166. |

028103 04-01-20

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -**    **NEUTRAL POSTURE, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 39 | AIR COMP | 120114 | 200DB | 7.00 | 29,741. | 14,870. | 14,871. | 13,917. | 954. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 14,870. | 14,871. | 13,081. | 954. |
| 40 | AIR COMP | 120114 | 200DB | 7.00 | 29,741. | 14,870. | 14,871. | 13,917. | 954. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 14,870. | 14,871. | 13,081. | 954. |
| 41 | AIR COMP DRYER | 120114 | 200DB | 7.00 | 12,192. | 6,096. | 6,096. | 5,705. | 391. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 6,096. | | 5,362. | 391. |
| 42 | FORKLIFT | 120114 | 200DB | 7.00 | 35,836. | 17,918. | 17,918. | 16,768. | 1,150. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 17,918. | | 15,761. | 1,150. |
| 43 | CHILLER | 120114 | 200DB | 7.00 | 11,705. | 5,852. | 5,853. | 5,477. | 376. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 5,852. | | 5,148. | 376. |
| 44 | LINE 6 | 120114 | 200DB | 7.00 | 466,944. | 466944. | | | 0. |
| 45 | ELECTRICAL WIRING | 120114 | 200DB | 7.00 | 61,468. | 30,734. | 30,734. | 28,761. | 1,973. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 30,734. | | 27,033. | 1,973. |
| 46 | COMPUTER CONTROLS | 120114 | 200DB | 7.00 | 62,500. | 31,250. | 31,250. | 29,245. | 2,005. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 31,250. | | 27,488. | 2,005. |
| 47 | EQUITY LINE | 120114 | 200DB | 7.00 | 107,000. | 70,028. | 36,972. | 32,227. | 4,745. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 41,062. | 4,745. |
| 48 | COMPUTER CONTROLS | 010115 | 200DB | 7.00 | 62,500. | 31,250. | 31,250. | 27,736. | 2,343. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 31,250. | | 25,549. | 2,343. |
| 49 | LINE 4 | 010115 | 200DB | 7.00 | 197,431. | 98,715. | 98,716. | 124,905. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

028103 04-01-00

2021 DEPRECIATION AND AMORTIZATION REPORT

**- NEXT YEAR FEDERAL -**    **NEUTRAL POSTURE, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 50 | ROYALTIES PAID | 010115 | 200DB | 7.00 | 37,487. | 18,744. | 18,743. | 16,635. | 1,405. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | 18,744. | 18,743. | 15,324. | 1,405. |
| 51 | ELECTRICAL WIRING | 060115 | 200DB | 7.00 | 104,966. | 52,483. | 52,483. | 46,581. | 3,935. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 42,909. | 3,935. |
| 52 | FAM1.2 ROBOTIC WLEDER | 060115 | 200DB | 7.00 | 570,309. | 285155. | 285,154. | 360,808. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | 0. |
| 53 | LINE 3 ROLL FORM | 030116 | 200DB | 7.00 | 34,162. | 17,081. | 17,081. | 21,961. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 54 | 6 SEAT INNER TOOL | 030116 | 200DB | 7.00 | 2,321. | 1,161. | 1,160. | 1,491. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 55 | TOOLING | 053116 | 200DB | 7.00 | 2,000. | 1,000. | 1,000. | 1,286. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 56 | TOOLING | 063016 | 200DB | 7.00 | 22,640. | 11,320. | 11,320. | 14,554. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 57 | TOOLING | 100116 | 200DB | 7.00 | 14,500. | 7,250. | 7,250. | 9,322. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 58 | TOOLING | 100116 | 200DB | 7.00 | 2,000. | 1,000. | 1,000. | 1,286. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| 59 | TOOLING | 120116 | 200DB | 7.00 | 9,770. | 4,885. | 4,885. | 6,281. | 0. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | | |
| * | TOTAL COGS DEPRECIATION & AMORT | | | | 2803767. | 1496212. | 1307555. | 1352826. | 22,615. |
| | AMT DEPRECIATION | | | | 2234662. | | 1307555. | 274,789. | 24,952. |

028103  04-01-20

(D) - Asset disposed

*ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

NEUTRAL POSTURE, INC.                                                                    3577

## Computation of Trade or Business Income for California Purposes

| | | | | |
|---|---|---|---|---|
| **Income** | 1 | a Gross receipts or sales  9,092,461.  b Less returns and allowances _____ Balance ▶ | 1c | 9,092,461. |
| | 2 | Cost of goods sold | 2 | 6,883,287. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 2,209,174. |
| | 4 | Net ordinary gain (loss) | 4 | |
| | 5 | Other income. Attach schedule ............................ SEE STATEMENT 24 | 5 | 54. |
| | 6 | TOTAL income (loss). Combine lines 3 through 5 | 6 | 2,209,228. |
| **Deductions** | 7 | Compensation of officers. Attach schedule | 7 | 313,531. |
| | 8 | Salaries and wages | 8 | 548,639. |
| | 9 | Repairs | 9 | |
| | 10 | Bad debts | 10 | |
| | 11 | Rents | 11 | 27,744. |
| | 12 | Taxes ................................... SEE STATEMENT 25 | 12 | 101,637. |
| | 13 | Interest | 13 | 224,199. |
| | 14 a | Depreciation ......................... 14a  61,053. | | |
| | b | Depreciation reported elsewhere on return ... 14b  25,372. | | |
| | c | Subtract line 14b from line 14a ▶ | 14c | 35,681. |
| | 15 | Depletion | 15 | |
| | 16 | Advertising | 16 | 13,339. |
| | 17 | Pension, profit-sharing, etc. plans | 17 | |
| | 18 | Employee benefit programs | 18 | |
| | 19 | a) Total travel and entertainment _____ 668.  b) Deductible amount | 19 | 334. |
| | 20 | Other deductions. Attach schedule ............. SEE STATEMENT 26 | 20 | 1,582,173. |
| | 21 | TOTAL deductions. Add lines 7 through 20 ▶ | 21 | 2,847,277. |
| | 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 6. | 22 | -638,049. |

## Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,451,835. |
| 2 | Purchases | 2 | 6,906,948. |
| 3 | Cost of labor | 3 | |
| 4 | Other IRC Section 263A costs. Attach schedule | 4 | |
| 5 | Other costs. Attach schedule ............... SEE STATEMENT 27 | 5 | 25,372. |
| 6 | Total. Add lines 1 through 5 | 6 | 9,384,155. |
| 7 | Inventory at end of year | 7 | 2,500,868. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. | 8 | 6,883,287. |

028871
04-01-20

09080913 792468 35765           2020.04020 NEUTRAL POSTURE, INC.         35765__2

NEUTRAL POSTURE, INC.                                    ██████3577

| CA | OTHER TRADE OR BUSINESS INCOME | STATEMENT 1 |
|----|-------------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GAIN ON CONTINGENT VALUATION CHANGE | 0. |
| OTHER INCOME | 54. |
| TOTAL OTHER TRADE OR BUSINESS INCOME | 54. |

| CA | CALIFORNIA TRADE OR BUSINESS INCOME - TAXES | STATEMENT 2 |
|----|---------------------------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| LICENSE FEES | 3,902. |
| PAYROLL TAXES | 0. |
| PERSONAL PROPERTY TAXES | 78,024. |
| REAL ESTATE TAXES | 19,631. |
| STATE INCOME TAXES | 80. |
| TOTAL TO CALIFORNIA TRADE OR BUSINESS INCOME SCHEDULE, LINE 12 | 101,637. |

| CA | OTHER TRADE OR BUSINESS DEDUCTIONS | STATEMENT 3 |
|----|-----------------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| BANK, CREDIT, & OTHER FINANCE FEES | 28,618. |
| BUSINESS TRAVEL | 3,702. |
| CONSULTING FEES | 94,195. |
| DUES AND SUBSCRIPTIONS | 15,855. |
| INSURANCE | 75,729. |
| OFFICE EXPENSES | 156,088. |
| OTHER GENERAL AND ADMINISTRATIVE | 158,905. |
| PROFESSIONAL FEES | 287,521. |
| SELLING EXPENSES | 761,560. |
| TOTAL OTHER TRADE OR BUSINESS DEDUCTIONS | 1,582,173. |

| CA | CALIFORNIA COST OF GOODS SOLD - OTHER COSTS | STATEMENT 4 |
|----|---------------------------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| COST OF GOODS SOLD DEPRECIATION | 25,372. |
| TOTAL TO CALIFORNIA COST OF GOODS SOLD SCHEDULE, LINE 5 | 25,372. |

**2020 DEPRECIATION AND AMORTIZATION REPORT**

COST OF GOODS SOLD DEPRECIATION                                                                                            TX

| Asset No. | Description | Date Acquired | Method | Life | Line No. | C O G S | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHICAGO SHOWROOM REMODEL | 06/01/16 | 150DB | 15.00 | HY17 | | 67,490. | | | | 67,490. | 20,750. | | 4,674. | 25,424. |
| 2 | 2011 FORD F150 | 05/31/11 | 200DB | 5.00 | HY17 | | 49,964. | | | | 49,964. | 49,964. | | 0. | 49,964. |
| 3 | 2013 CADILAC ESCALADE | 01/07/13 | 200DB | 5.00 | HY17 | | 74,356. | | | | 74,356. | 74,356. | | 0. | 74,356. |
| 4 | LARGE NEXTSTEP TOOL | 09/05/13 | 200DB | 7.00 | HY17 | | 18,500. | | | | 18,500. | 17,674. | | 826. | 18,500. |
| 5 | LISTED AUTO | 06/01/97 | 200DB | 5.00 | HY17 | | 9,130. | | | | 9,130. | 9,130. | | 0. | 9,130. |
| 6 | MACHINERY & EQUIPMENT | 01/01/07 | 200DB | 5.00 | HY17 | | 58,988. | | 22,906. | | 36,082. | 36,082. | | 0. | 36,082. |
| 7 | MACHINERY AND EQUIPMENT | 06/01/99 | 200DB | 5.00 | HY17 | | 60,084. | | | | 60,084. | 60,084. | | 0. | 60,084. |
| 8 | MACHINERY AND EQUIPMENT | 06/01/00 | 200DB | 7.00 | HY17 | | 6,946. | | | | 6,946. | 6,946. | | 0. | 6,946. |
| 9 | MACHINERY AND EQUIPMENT | 06/01/01 | 200DB | 7.00 | HY17 | | 11,300. | | 11,300. | | | | | 0. | |
| 10 | MACHINERY AND EQUIPMENT | 02/01/02 | 200DB | 7.00 | MQ17 | | 2,686. | | | | 2,686. | 2,686. | | 0. | 2,686. |
| 11 | MACHINERY AND EQUIPMENT | 11/01/02 | 200DB | 7.00 | MQ17 | | 64,665. | | 24,000. | | 40,665. | 40,665. | | 0. | 40,665. |
| 12 | BACK INNER MOLD | 05/21/03 | 200DB | 7.00 | MQ17 | | 14,850. | | 14,850. | | | | | 0. | |
| 13 | TOOLING AND AIR DRY BLOWERS | 10/01/03 | 200DB | 7.00 | HY17 | | 8,307. | | | | 8,307. | 8,307. | | 0. | 8,307. |
| 14 | BACK INNER MOLD | 10/17/03 | 200DB | 7.00 | MQ17 | | 1,660. | | 1,660. | | | | | 0. | |
| 15 | TOOLING | 11/20/03 | 200DB | 7.00 | MQ17 | | 1,367. | | 1,367. | | | | | 0. | |
| 16 | L & P TOOLING | 11/23/03 | 200DB | 7.00 | MQ17 | | 9,989. | | 9,989. | | | | | 0. | |
| 17 | BACK TOOLING MOD | 01/15/04 | 200DB | 7.00 | HY17 | | 6,525. | | 6,525. | | | | | 0. | |
| 18 | SEAT MOLDED FOAM | 01/28/04 | 200DB | 7.00 | MQ17 | | 5,500. | | 5,500. | | | | | 0. | |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

TX

COST OF GOODS SOLD DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | COGS | | | | | | | | |
| 19 | INNER MOLD AND CUSHION | 02/23/04 | 200DB | 7.00 | | MQ17 | 25,610. | | 25,610. | | | | | 0. | |
| 20 | BACK TOOLING MOD AND STRAPPING MACHINE | 03/11/04 | 200DB | 7.00 | | MQ17 | 1,516. | | 1,516. | | | | | 0. | |
| 21 | COMPRESSOR MAINTENANCE | 09/24/04 | 200DB | 7.00 | | MQ17 | 991. | | 991. | | | | | 0. | |
| 22 | MACHINERY AND EQUIPMENT | 10/19/04 | 200DB | 7.00 | | MQ17 | 388. | | 388. | | | | | 0. | |
| 23 | MACHINERY AND EQUIPMENT | 09/15/05 | 200DB | 7.00 | | HY17 | 93,303. | | | | 93,303. | 93,303. | | 0. | 93,303. |
| 24 | NEXTER MOLDS | 10/01/05 | 200DB | 7.00 | | HY17 | 66,485. | | 48,367. | | 18,118. | 18,118. | | 0. | 18,118. |
| 25 | MACHINERY AND EQUIPMENT | 11/09/05 | 200DB | 7.00 | | HY17 | 8,220. | | 8,220. | | | | | 0. | |
| 26 | MACHINERY AND EQUIPMENT | 12/29/06 | 200DB | 7.00 | | MQ17 | 77,434. | | | | 77,434. | 77,434. | | 0. | 77,434. |
| 27 | STRAPPING MACHINE | 10/29/04 | 200DB | 7.00 | | MQ17 | 8,380. | | 1,469. | | 6,911. | 6,911. | | 0. | 6,911. |
| 28 | UNIMOVE SYSTEM AND PULLOUT ISSUE | 01/01/07 | 200DB | 7.00 | | HY17 | 4,900. | | 4,900. | | | | | 0. | |
| 29 | MACHINERY AND EQUIPMENT | 08/01/09 | 200DB | 7.00 | | HY17 | 64,197. | | | | 64,197. | 64,197. | | 0. | 64,197. |
| 30 | PLASTIC STABILIZER BAR | 06/02/11 | 200DB | 7.00 | | MQ17 | 9,345. | | | | 9,345. | 9,345. | | 0. | 9,345. |
| 31 | SEWING MACHINE | 12/18/12 | 200DB | 7.00 | | MQ17 | 1,675. | | | | 1,675. | 1,675. | | 0. | 1,675. |
| 32 | ICE MACHINE | 03/18/13 | 200DB | 7.00 | | HY17 | 4,814. | | | | 4,814. | 4,599. | | 215. | 4,814. |
| 33 | HIGH POINT TOOL | 07/31/13 | 200DB | 7.00 | | HY17 | 6,300. | | | | 6,300. | 6,019. | | 281. | 6,300. |
| 34 | MACHINERY AND EQUIPMENT | 09/05/13 | 200DB | 7.00 | | MQ17 | 68,232. | | | | 68,232. | 64,456. | | 3,776. | 68,232. |
| 35 | URETHANE KEYBOARD TRAY | 02/01/14 | 200DB | 7.00 | | HY17 | 4,000. | | | | 4,000. | 3,606. | | 350. | 3,956. |
| 36 | BAND SAW | 09/30/14 | 200DB | 7.00 | | MQ17 | 1,054. | | | | 1,054. | 902. | | 94. | 996. |

028111 04-01-20

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

TX

COST OF GOODS SOLD DEPRECIATION                                                                 COGS

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unlisted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ | 17 | 2,240. | | | | 2,240. | 1,873. | | 196. | 2,069. |
| 38 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ | 17 | 5,163. | | | | 5,163. | 4,318. | | 451. | 4,769. |
| 39 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ | 17 | 29,741. | | | | 29,741. | 24,873. | | 2,596. | 27,469. |
| 40 | AIR COMP | 12/01/14 | 200DB | 7.00 | MQ | 17 | 29,741. | | | | 29,741. | 24,873. | | 2,596. | 27,469. |
| 41 | AIR COMP DRYER | 12/01/14 | 200DB | 7.00 | MQ | 17 | 12,192. | | | | 12,192. | 10,196. | | 1,065. | 11,261. |
| 42 | FORKLIFT | 12/01/14 | 200DB | 7.00 | MQ | 17 | 35,836. | | | | 35,836. | 29,969. | | 3,129. | 33,098. |
| 43 | CHILLER | 12/01/14 | 200DB | 7.00 | MQ | 17 | 11,705. | | | | 11,705. | 9,788. | | 1,022. | 10,810. |
| 44 | LINE 6 | 12/01/14 | 200DB | 7.00 | MQ | 17 | 466,944. | | 466,944. | | | | | 0. | |
| 45 | ELECTRICAL WIRING | 12/01/14 | 200DB | 7.00 | MQ | 17 | 61,468. | | | | 61,468. | 51,406. | | 5,366. | 56,772. |
| 46 | COMPUTER CONTROLS | 12/01/14 | 200DB | 7.00 | MQ | 17 | 62,500. | | | | 62,500. | 52,268. | | 5,457. | 57,725. |
| 47 | EQUITY LINE | 12/01/14 | 200DB | 7.00 | MQ | 17 | 107,000. | | 33,056. | | 73,944. | 61,839. | | 6,456. | 68,295. |
| 48 | COMPUTER CONTROLS | 01/01/15 | 200DB | 7.00 | HY | 17 | 62,500. | | | | 62,500. | 48,555. | | 5,578. | 54,133. |
| 49 | LINE 4 | 01/01/15 | 200DB | 7.00 | HY | 17 | 197,431. | | | | 197,431. | 153,380. | | 17,620. | 171,000. |
| 50 | ROYALTIES PAID | 01/01/15 | 200DB | 7.00 | HY | 17 | 37,487. | | | | 37,487. | 29,123. | | 3,346. | 32,469. |
| 51 | ELECTRICAL WIRING | 06/01/15 | 200DB | 7.00 | HY | 17 | 104,966. | | | | 104,966. | 81,545. | | 9,368. | 90,913. |
| 52 | FAM1_2 ROBOTIC WIRIER | 06/01/15 | 200DB | 7.00 | HY | 17 | 570,309. | | | | 570,309. | 443,061. | | 50,899. | 493,960. |
| 53 | LINE 3 ROLL FORM | 03/01/16 | 200DB | 7.00 | HY | 17 | 34,162. | | | | 34,162. | 23,491. | | 3,049. | 26,540. |
| 54 | SEAT INNER TOOL | 03/01/16 | 200DB | 7.00 | HY | 17 | 2,321. | | | | 2,321. | 1,596. | | 207. | 1,803. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111 04-01-20

# 2020 DEPRECIATION AND AMORTIZATION REPORT

COST OF GOODS SOLD DEPRECIATION | COGS | TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | TOOLING | 05/31/16 | 200DB | 7.00 | HY17 | | 2,000. | | | | 2,000. | 1,376. | | 178. | 1,554. |
| 56 | TOOLING | 06/30/16 | 200DB | 7.00 | HY17 | | 22,640. | | | | 22,640. | 15,566. | | 2,021. | 17,589. |
| 57 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 14,500. | | | | 14,500. | 9,971. | | 1,294. | 11,265. |
| 58 | TOOLING | 10/01/16 | 200DB | 7.00 | HY17 | | 2,000. | | | | 2,000. | 1,376. | | 179. | 1,554. |
| 59 | TOOLING | 12/01/16 | 200DB | 7.00 | HY17 | | 9,770. | | | | 9,770. | 6,719. | | 872. | 7,591. |
| | TOTAL COGS DEPR AND AMORT | | | | | | 803,767. | | 689,558. | | 114,209. | 764,373. | | 133,160. | 897,533. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111 04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION          OTHER          TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND | 05/02/96 | L | | | | 70,046. | | | | 70,046. | | | 0. | 0. |
| 71 | CRYSTAL REPORT WRITER | 02/01/05 | 200DB | 5.00 | HY17 | | 8,717. | | | | 8,717. | 8,717. | | 0. | 8,717. |
| 73 | EVENT MANAGER SOFTWARE | 07/01/05 | SL | 3.00 | | 16 | 9,329. | | | | 9,329. | 9,329. | | 0. | 9,329. |
| 74 | MISC COMPUTERS | 09/01/05 | 200DB | 5.00 | HY17 | | 3,992. | | | | 3,992. | 3,992. | | 0. | 3,992. |
| 75 | BACKUP SERVER AND MISC COMPUTER EQUIP | 03/15/06 | 200DB | 5.00 | MQ17 | | 8,377. | | | | 8,377. | 8,377. | | 0. | 8,377. |
| 76 | HD AND 3 NEW COMPUTERS | 08/24/06 | 200DB | 5.00 | MQ17 | | 490. | | | | 490. | 490. | | 0. | 490. |
| 77 | MARKETING COMPUTER, CD DUPLICATOR, AND COMPUTERS | 09/22/06 | 200DB | 5.00 | MQ17 | | 10,454. | | | | 10,454. | 10,454. | | 0. | 10,454. |
| 78 | 3 COMPUTERS AND VIDEO CARDS | 11/30/06 | 200DB | 5.00 | MQ17 | | 1,972. | | | | 1,972. | 1,972. | | 0. | 1,972. |
| 82 | NEW P DRIVE | 11/27/08 | 200DB | 5.00 | HY17 | | 4,226. | | | | 4,226. | 4,226. | | 0. | 4,226. |
| 83 | WE SERVER | 03/10/09 | 200DB | 5.00 | HY17 | | 1,831. | | | | 1,831. | 1,831. | | 0. | 1,831. |
| 84 | MARKETING COMPUTER | 09/30/09 | 200DB | 5.00 | HY17 | | 2,902. | | | | 2,902. | 2,902. | | 0. | 2,902. |
| 85 | BORNICK COMPUTER | 11/30/09 | 200DB | 5.00 | HY17 | | 1,587. | | | | 1,587. | 1,587. | | 0. | 1,587. |
| 86 | BACKUP SERVER AND HP TAPE DRIVE | 01/31/10 | 200DB | 5.00 | MQ17 | | 5,824. | | | | 5,824. | 5,824. | | 0. | 5,824. |
| 87 | COPIER | 11/29/17 | SL | 5.00 | 16 | | 2,000. | | | | 2,000. | 833. | | 400. | 1,233. |
| 89 | SERVER | 10/12/11 | 200DB | 5.00 | HY17 | | 13,064. | | | | 13,064. | 13,064. | | 0. | 13,064. |
| 90 | ENGINEERING COMPUTER AND HP DESIGN JET | 12/30/11 | 200DB | 5.00 | HY17 | | 4,300. | | | | 4,300. | 4,300. | | 0. | 4,300. |
| 92 | GOODWILL AND PATENTS | 01/01/99 | 15M | 15M | 43 | | 289,627. | | | | 289,627. | 289,627. | | 0. | 289,627. |
| 93 | SERVER AND COMPUTER | 08/01/05 | 200DB | 5.00 | HY17 | | 19,984. | | | | 19,984. | 19,984. | | 0. | 19,984. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

028111 04-01-20

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                              OTHER                                                                          TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DESIGN PLANS | 01/01/99 | | 180M | | 43 | 24,650. | | | | 24,650. | 24,650. | | 0. | 24,650. |
| 102 | LAPTOP | 08/13/14 | 200DB | 5.00 | MQ17 | 17 | 1,564. | | | | 1,564. | 1,564. | | 0. | 1,564. |
| 103 | DESKTOP | 08/04/14 | 200DB | 5.00 | MQ17 | 17 | 1,559. | | | | 1,559. | 1,559. | | 0. | 1,559. |
| 104 | LAPTOP | 08/29/14 | 200DB | 5.00 | MQ17 | 17 | 1,882. | | | | 1,882. | 1,882. | | 0. | 1,882. |
| 105 | 3 LAPTOPS | 09/25/14 | 200DB | 5.00 | MQ17 | 17 | 5,948. | | | | 5,948. | 5,948. | | 0. | 5,948. |
| 106 | COMPUTER, MONITOR, SERVER, 2 LAPTOPS | 10/06/14 | 200DB | 5.00 | MQ17 | 17 | 1,581. | | | | 1,581. | 1,581. | | 0. | 1,581. |
| 107 | 2 DESKTOPS | 11/11/14 | 200DB | 5.00 | HY17 | 17 | 14,986. | | | | 14,986. | 14,986. | | 0. | 14,986. |
| 108 | 2 LAPTOPS | 08/01/15 | 200DB | 5.00 | HY17 | 17 | 3,085. | | | | 3,085. | 2,907. | | 178. | 3,085. |
| 109 | SERVER | 09/30/15 | 200DB | 5.00 | HY17 | 17 | 10,922. | | | | 10,922. | 10,293. | | 629. | 10,922. |
| 110 | LAPTOP AND DESKTOPS | 10/01/16 | 200DB | 5.00 | HY17 | 17 | 4,902. | | | | 4,902. | 4,055. | | 565. | 4,620. |
| 111 | SYNERGY SOFTWARE | 09/20/04 | SL | 3.00 | | 16 | 16,527. | | | | 16,527. | 16,527. | | 0. | 16,527. |
| 112 | SAGE SOFTWARE | 09/13/06 | SL | 3.00 | | 16 | 3,323. | | | | 3,323. | 3,323. | | 0. | 3,323. |
| 113 | ADOBE SOFTWARE | 11/01/14 | SL | 3.00 | MQ17 | | 832. | | | | 832. | 832. | | 0. | 832. |
| 114 | CHAIR AND COMPUTER ERGO | 12/30/09 | | 15M | | 43 | 37,396. | | | | 37,396. | 37,396. | | 0. | 37,396. |
| 115 | ARMREST ASSEMBLY | 01/01/01 | | 15M | | 43 | 25,040. | | | | 25,040. | 25,040. | | 0. | 25,040. |
| 116 | AIR LUMBER AND FOOT REST | 04/30/01 | | 15M | | 43 | 35,137. | | | | 35,137. | 35,137. | | 0. | 35,137. |
| 117 | PUMP ASSEMBLY CHAIR | 01/01/02 | | 17M | | 43 | 8,168. | | | | 8,168. | 8,168. | | 0. | 8,168. |
| 118 | CHAIR INSY | 01/01/02 | | 17M | | 43 | 2,545. | | | | 2,545. | 2,545. | | 0. | 2,545. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION                                    OTHER                                                                 TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | AIRBOARD | 01/01/02 | | 17M | 43 | 13,238. | | | | 13,238. | 13,238. | | 0. | 13,238. |
| 120 | BACKBOARD | 01/01/03 | | 17M | 43 | 5,813. | | | | 5,813. | 5,813. | | 0. | 5,813. |
| 121 | UNIV FXING | 01/01/03 | | 17M | 43 | 14,330. | | | | 14,330. | 14,330. | | 0. | 14,330. |
| 122 | PATENTS | 06/01/06 | | 17M | HY17 43 | 70,258. | | | | 70,258. | 70,258. | | 0. | 70,258. |
| 123 | KEYBOARD TRAY | 03/10/09 | | 17M | 43 | 4,101. | | | | 4,101. | 4,101. | | 0. | 4,101. |
| 133 | 3 COMPUTERS | 07/31/08 | 200DB | 5.00 | HY17 | 2,442. | | | | 2,442. | 2,442. | | 0. | 2,442. |
| 134 | QUALITY WOOD TOOL - 9 SEAT | 06/21/18 | 200DB | 5.00 | HY17 | 2,000. | | | | 2,000. | 1,040. | | 384. | 1,424. |
| 135 | DELL SERVER | 07/01/18 | SL | 3.00 | HY17 | 3,002. | | | | 3,002. | 1,502. | | 1,001. | 2,503. |
| 136 | DELL OFFICE DESKTOP | 03/01/18 | SL | 3.00 | HY17 | 1,049. | | | | 1,049. | 525. | | 350. | 875. |
| 138 | PRO E SOFTWARE | 04/01/05 | SL | 3.00 | 16 | 711. | | | | 711. | 711. | | 0. | 711. |
| 139 | FURNITURE AND FIXTURES | 06/01/00 | 200DB | 7.00 | HY17 | 6,164. | | | | 6,164. | 6,164. | | 0. | 6,164. |
| 140 | 3 COMPUTERS FOR CUSTOMER SERVICE | 05/02/19 | 200DB | 5.00 | HY17 | 3,495. | | | | 3,495. | 699. | | 1,118. | 1,817. |
| 141 | TOOLING - FOR 663005 | 08/01/19 | 200DB | 5.00 | HY17 | 18,800. | | | | 18,800. | 3,760. | | 6,016. | 9,776. |
| 142 | MOD FOR TOOLING 663005 | 10/17/19 | 200DB | 5.00 | HY17 | 1,700. | | | | 1,700. | 340. | | 544. | 884. |
| | * OTHER TOTAL OTHER | | | | | 805,232. | | | | 805,232. | 710,185. | | 11,185. | 721,370. |
| | BUILDINGS | | | | | | | | | | | | | |
| 61 | BUILDING IMPROVEMENTS | 09/30/90 | | 39.00 | | 349. | | | | 349. | 263. | | 0. | 263. |
| 62 | BUILDING IMPROVEMENTS | 06/01/95 | | 39.00 | | 20,505. | | | | 20,505. | 20,505. | | 0. | 20,505. |

028111 04-01-20

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION      OTHER      TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | REMODEL | 03/01/12 | SL | 39.00 | MM17 | | 6,405. | | | | 6,405. | 1,279. | | 164. | 1,443. |
| 64 | GAS LINES | 12/01/14 | 150DB | 15.00 | MQ17 | | 4,640. | | | | 4,640. | 1,935. | | 274. | 2,209. |
| 65 | HEATER | 12/01/14 | 200DB | 7.00 | MQ17 | | 5,500. | | | | 5,500. | 4,599. | | 481. | 5,080. |
| 66 | AIR LINES | 12/01/14 | 150DB | 15.00 | MQ17 | | 5,698. | | | | 5,698. | 2,375. | | 337. | 2,712. |
| 67 | ELECTRIC PAD AND LINES | 12/01/14 | 150DB | 15.00 | MQ17 | | 3,430. | | | | 3,430. | 1,429. | | 203. | 1,632. |
| 68 | ELECTRICAL | 12/01/14 | 150DB | 15.00 | MQ17 | | 10,074. | | | | 10,074. | 4,200. | | 595. | 4,795. |
| 124 | BUILDING IMPROVEMENTS | 06/01/96 | | 39.00 | | | 629,778. | | | | 629,778. | 347,185. | | 0. | 347,185. |
| 125 | BUILDING IMPROVEMENTS | 06/01/97 | | 39.00 | | | 33,143. | | | | 33,143. | 17,421. | | 0. | 17,421. |
| 126 | BUILDING IMPROVEMENTS | 06/01/98 | | 39.00 | | | 277,296. | | | | 277,296. | 138,648. | | 0. | 138,648. |
| 127 | BUILDING IMPROVEMENTS | 06/01/99 | | 39.00 | | | 5,995. | | | | 5,995. | 2,844. | | 0. | 2,844. |
| 128 | BUILDING IMPROVEMENTS | 06/01/00 | 200DB | 7.00 | HY17 | | 18,016. | | | | 18,016. | 18,016. | | 0. | 18,016. |
| 129 | BUILDING IMPROVEMENTS | 06/01/01 | 200DB | 7.00 | HY17 | | 4,294. | | | | 4,294. | 1,816. | | 0. | 1,816. |
| 130 | IMPROVEMENTS | 03/01/07 | | 39.00 | | | 6,008. | | | | 6,008. | 1,662. | | 0. | 1,662. |
| 131 | A/C | 04/17/07 | 200DB | 7.00 | HY17 | | 22,540. | | | | 22,540. | 22,540. | | 0. | 22,540. |
| 132 | IMPROVEMENTS | 11/10/07 | | 39.00 | | | 2,975. | | | | 2,975. | 772. | | 0. | 772. |
| | * OTHER TOTAL BUILDINGS | | | | | | 1,056,646. | | | | 1,056,646. | 587,489. | | 2,054. | 589,543. |
| 69 | FURNITURE AND FIXTURES | 06/01/98 | 200DB | 7.00 | HY17 | | 19,121. | | | | 19,121. | 19,121. | | 0. | 19,121. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 19,121. | | | | 19,121. | 19,121. | | 0. | 19,121. |

028111 04-01-20

(D) - Asset disposed      *ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2020 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION     OTHER     TX

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | FURNITURE AND FIXTURES | 06/01/99 | 200DB | 7.00 | HY17 | | 4,525. | | | | 4,525. | 4,525. | | 0. | 4,525. |
| 98 | CUBICLES | 02/24/06 | 200DB | 7.00 | MC17 | | 8,232. | | | | 8,232. | 8,232. | | 0. | 8,232. |
| 100 | TAYCO UP WORKSTATIONS | 06/13/07 | 200DB | 7.00 | HY17 | | 12,000. | | 12,000. | | | | | 0. | |
| 101 | VENT HOOD FIXTURE | 02/29/08 | 200DB | 7.00 | HY17 | | 7,350. | | | | 7,350. | 7,350. | | 0. | 7,350. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | | | 51,228. | | 12,000. | | 39,228. | 39,228. | | 0. | 39,228. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | | 913,106. | | 12,000. | | 901,106. | 336,902. | | 13,239. | 350,141. |

(D) - Asset disposed     * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| SALES FACTOR | Apportionment Summary Worksheet | | | 2020 |
|---|---|---|---|---|
| NEUTRAL POSTURE, INC. | | | | ▄▄▄3577 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | 67,094. | 9,092,461. | .007400 | .007400 |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | 1,858,808. | 9,092,404. | .204400 | .204400 |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | N/A | N/A | N/A | .211800 |

010731
04-01-20

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | | | 2020 |
|---|---|---|---|---|
| NEUTRAL POSTURE, INC. | | | | ████3577 |

|  | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

* Not included in everywhere totals

010732
08-05-20

09080913 792468 35765             2020.04020 NEUTRAL POSTURE, INC.        35765__2

| SUMMARY | Apportionment Summary Worksheet | | | 2020 |
|---|---|---|---|---|
| NEUTRAL POSTURE, INC. | | | | ████3577 |
| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | | | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | .007400 | .007400 |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | .204400 | .204400 |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | | | .211800 | .211800 |

010731
04-01-20

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.        35765__2

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2020 |
|---|---|---|

NEUTRAL POSTURE, INC.                                                    ████3577

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

* Not included in everywhere totals

010732
08-05-20

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.      35765__2

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FILEABLE FORMS

| Form **8879-S** | **IRS e-file Signature Authorization for Form 1120-S** | | OMB No. 1545-0123 |
|---|---|---|---|
| | ► ERO must obtain and retain completed Form 8879-S. | | **2020** |
| Department of the Treasury<br>Internal Revenue Service | ► Go to www.irs.gov/Form8879S for the latest information. | | |
| | For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ___ | | |

| Name of corporation | Employer identification number |
|---|---|
| NEUTRAL POSTURE, INC. | ▓▓▓▓▓3577 |

| **Part I** | **Tax Return Information**   (Whole dollars only) | | |
|---|---|---|---|
| **1** Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) .................................... | | **1** | 9,092,461. |
| **2** Gross profit (Form 1120-S, line 3) ................................................................................ | | **2** | 2,209,174. |
| **3** Ordinary business income (loss) (Form 1120-S, line 21) ..................................................... | | **3** | -628,636. |
| **4** Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) ................................... | | **4** | |
| **5** Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) ........................................... | | **5** | -627,863. |

| **Part II** | **Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  LOTT, VERNON & COMPANY, P.C. _____  to enter my PIN  [▓▓▓▓▓▓▓▓▓]
       ERO firm name                    Don't enter all zeros
   as my signature on the corporation's 2020 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ► _____   Date ► _____   Title ► OFFICER

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   [▓▓▓▓▓▓▓▓▓▓▓]
                            Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____   Date ► 09/10/21

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.
LHA                            Form **8879-S** (2020)

010201 01-07-21

09080913 792468 35765      2020.04020 NEUTRAL POSTURE, INC.     35765__2

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

## 2020

| Taxpayer name | FEIN |
|---|---|
| NEUTRAL POSTURE, INC. | ▬3577 |

**Part I**  Electronically Filed States

TEXAS

---

**Part II**  Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2020, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize LOTT, VERNON & COMPANY, P.C.     to enter or generate my PIN     ▬
as my signature on my tax year 2020 electronically filed income tax return.     **Enter five numbers, but do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2020 electronically filed income tax return. Check this box **only** if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____     Date ▶ _____

Title ▶  OFFICER

---

**Part III**  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     ▬
**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2020 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____     Date ▶  09/10/2021

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

019875 04-01-20

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

# Form 1120-S

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020 or tax year beginning _____, ending _____

| | | |
|---|---|---|
| **A** S selection effective date 10/27/2000 | **Name** NEUTRAL POSTURE, INC. | **D** Employer identification number ████3577 |
| **B** Business activity code number (see instructions) 337000 | **Number, street, and room or suite no. If a P.O. box, see instructions.** 3904 NORTH TEXAS AVENUE | **E** Date incorporated 10/27/2000 |
| **C** Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code** BRYAN, TX 77803 | **F** Total assets (see instructions) $ 6,147,667. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S selection termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 3

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 9,092,461. | **b** Return and allowances _____ | **c** Bal. Subtract line 1b from line 1a | **1c** | 9,092,461. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | **2** | 6,883,287. |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** | 2,209,174. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| | **5** Other income (loss) (attach statement) | STATEMENT 1 | | **5** | 54. |
| | **6** **Total income (loss).** Add lines 3 through 5 | | ▶ | **6** | 2,209,228. |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations)** | **7** Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 313,531. |
| | **8** Salaries and wages (less employment credits) | **8** | 548,639. |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | |
| | **11** Rents | **11** | 27,744. |
| | **12** Taxes and licenses     STATEMENT 2 | **12** | 101,637. |
| | **13** Interest (see instructions) | **13** | 224,199. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 26,268. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| | **16** Advertising | **16** | 13,339. |
| | **17** Pension, profit-sharing, etc., plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Other deductions (attach statement)     STATEMENT 3 | **19** | 1,582,507. |
| | **20** **Total deductions.** Add lines 7 through 19 | ▶ **20** | 2,837,864. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -628,636. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** Add lines 22a and 22b | | **22c** | |
| | **23a** 2020 estimated tax payments and 2019 overpayment credited to 2020 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Reserved for future use | **23d** | | |
| | **e** Add lines 23a through 23d | | **23e** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **24** | |
| | **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | **26** | |
| | **27** Enter amount from line 26: Credited to 2021 estimated tax ▶ _____ Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____
Signature of officer

_____
Date

OFFICER
Title

May the IRS discuss this return with the preparer shown below? See instr.
☒ Yes ☐ No

| | | | | |
|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name JERRY D. TYROCH, JR. | Preparer's signature | Date 09/10/21 | Check if self-employed ☐ | PTIN ████████ |
| | Firm's name ▶ LOTT, VERNON & COMPANY, P.C. | | | Firm's EIN ▶ ████████ |
| | Firm's address ▶ P.O. BOX 160    TEMPLE, TX 76503 | | | Phone no. (254) 778-4783 |

LHA   For Paperwork Reduction Act Notice, see separate instructions.   011701 12-16-20

Form **1120-S** (2020)

Form 1120-S (2020)   NEUTRAL POSTURE, INC.                                      3577    Page **2**

| Schedule B | Other Information (see instructions) | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

1 Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____

2 See the instructions and enter the:

  a Business activity ▶ MANUFACTURING      b Product or service ▶ ERGONOMIC CHAIRS

3 At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a

  nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................................. | | X

4 At the end of the tax year, did the corporation:

  a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any

  foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or

  capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a

  trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

5 a At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................................................ | | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of restricted stock .......................................................... ▶ _____

  (ii) Total shares of non-restricted stock ................................................. ▶ _____

  b At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .................. | | X

  If "Yes," complete lines (i) and (ii) below.

  (i) Total shares of stock outstanding at the end of the tax year ............................ ▶ _____

  (ii) Total shares of stock outstanding if all instruments were executed ................... ▶ _____

6 Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | X

7 Check this box if the corporation issued publicly offered debt instruments with original issue discount ............................... ▶ ☐

  If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

8 If the corporation (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset

  with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C

  corporation, and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years,

  enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............................ ▶ $ _____

9 Did the corporation have an election under section 163(j) for any real property trade or business or any farming business

  in effect during the tax year? See instructions ............................................................................. | | X

10 Does the corporation satisfy one or more of the following? See instructions ................................................. | | X

  a The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  b The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years

  preceding the current tax year are more than $26 million and the corporation has business interest expense.

  c The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach Form 8990.

11 Does the corporation satisfy **both** of the following conditions? ..................................................... | | X

  a The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  b The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

011711  12-16-20

2

Form **1120-S** (2020)

09080913 792468 35765               2020.04020 NEUTRAL POSTURE, INC.          35765__2

Form 1120-S (2020)  NEUTRAL POSTURE, INC.  8577  Page 3

**Schedule B  Other Information** (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| If "Yes," enter the amount of principal reduction ▶ $ | | | |
| 13 During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | | X | |
| b If "Yes," did the corporation file or will it file required Form(s) 1099? | | X | |
| 15 Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | | |

**Schedule K  Shareholders' Pro Rata Share Items**

| | | | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 21) | 1 | −628,636. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income STATEMENT 4 | 4 | 1,189. |
| | 5 Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends | 5b | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) Type ▶ | 10 | |
| Deductions | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Charitable contributions STATEMENT 5 | 12a | 416. |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures Type ▶ | 12c | |
| | d Other deductions (see instructions) Type ▶ | 12d | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d Other rental real estate credits (see instructions) Type ▶ | 13d | |
| | e Other rental credits (see instructions) Type ▶ | 13e | |
| | f Biofuel producer credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) Type ▶ | 13g | |
| Foreign Transactions | 14a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Reserved for future use | 14d | |
| | e Foreign branch category | 14e | |
| | f Passive category | 14f | |
| | g General category | 14g | |
| | h Other (attach statement) | 14h | |
| | Deductions allocated and apportioned at shareholder level | | |
| | i Interest expense | 14i | |
| | j Other | 14j | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k Reserved for future use | 14k | |
| | l Foreign branch category | 14l | |
| | m Passive category | 14m | |
| | n General category | 14n | |
| | o Other (attach statement) | 14o | |
| | Other information | | |
| | p Total foreign taxes (check one): ☐ Paid ☐ Accrued ▶ | 14p | |
| | q Reduction in taxes available for credit (attach statement) | 14q | |
| | r Other foreign tax information (attach statement) | | |

011721 12-16-20

3

Form **1120-S** (2020)

Form 1120S (2020)   NEUTRAL POSTURE, INC.   ▓▓▓3577   Page 4

## Schedule K   Shareholders' Pro Rata Share Items *(continued)*

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | −4,207. |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses          STATEMENT 11 | 16c | 334. |
| | d Distributions (attach statement if required) | 16d | |
| | e Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a Investment income | 17a | 1,189. |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (att. stmt.)          STATEMENT 6 | | |
| **Recon-ciliation** | 18 Income (loss) reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | −627,863. |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 335,928. | | 493,043. |
| 2 a | Trade notes and accounts receivable | 733,736. | | 1,180,571. | |
| b | Less allowance for bad debts | ( | 733,736. | ( | 1,180,571. |
| 3 | Inventories | | 2,451,835. | | 2,500,868. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.)   STATEMENT 7 | | 192,893. | | 126,415. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 4,635,195. | | 4,635,195. | |
| b | Less accumulated depreciation | 3,253,111. | 1,382,084. | 3,550,760. | 1,084,435. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | | ( | |
| 12 | Land (net of any amortization) | | 90,250. | | 90,250. |
| 13 a | Intangible assets (amortizable only) | 1,605,436. | | 1,605,436. | |
| b | Less accumulated amortization | 871,997. | 733,439. | 948,593. | 656,843. |
| 14 | Other assets (att. stmt.)   STATEMENT 8 | | 15,441. | | 15,242. |
| 15 | Total assets | | 5,935,606. | | 6,147,667. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 903,208. | | 705,430. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 2,121,031. | | 2,050,652. |
| 18 | Other current liabilities (att. stmt.)   STATEMENT 9 | | 828,365. | | 1,525,566. |
| 19 | Loans from shareholders | | | | 48,815. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,821,642. | | 2,192,337. |
| 21 | Other liabilities (att. stmt.)   STATEMENT 10 | | 138,331. | | |
| 22 | Capital stock | | 43,543. | | 43,543. |
| 23 | Additional paid-in capital | | 6,216,683. | | 6,945,009. |
| 24 | Retained earnings | | −4,230,371. | | −5,456,859. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( 1,906,826. | | ( 1,906,826. |
| 27 | Total liabilities and shareholders' equity | | 5,935,606. | | 6,147,667. |

Form **1120-S** (2020)

011731
12-16-20

4

Form 1120-S (2020)  NEUTRAL POSTURE, INC.  ████3577  Page 5

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | −327,631. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest $ STMT 13   624,300. | 624,300. |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a Depreciation $   322,605. | | a Depreciation $ | |
| b Travel and entertainment $   334. | | | |
| STMT 12   1,129. | 324,068. | 7 Add lines 5 and 6 | 624,300. |
| 4 Add lines 1 through 3 | −3,563. | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | −627,863. |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account  (see instrs.)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | −4,355,026. | | | |
| 2 Ordinary income from page 1, line 21 | | | | |
| 3 Other additions   STATEMENT 14 | 750,144. | | | |
| 4 Loss from page 1, line 21 | 628,636. | | | |
| 5 Other reductions   STATEMENT 15 | 1,223,341. | | | ( ) |
| 6 Combine lines 1 through 5 | −5,456,859. | | | |
| 7 Distributions | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | −5,456,859. | | | |

Form 1120-S (2020)

011732
12-16-20

5

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

NEUTRAL POSTURE, INC.

Employer identification number

3577

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,451,835. |
| 2 | Purchases | 2 | 6,906,948. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) SEE STATEMENT 16 | 5 | 25,372. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 9,384,155. |
| 7 | Inventory at end of year | 7 | 2,500,868. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 6,883,287. |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

b Check if there was a writedown of subnormal goods ................................................................................ ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ ☐

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

under LIFO ................................................................................ **9d**

e If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ................ ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ................ ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

024441
04-01-20   LHA

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

NEUTRAL POSTURE, INC.

Employer Identification number

◼◼◼◼3577

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 REBECCA BOENIGK | ◼◼◼◼◼◼ | 100% | 51.08% | | 95,799. |
| JAYE CONGLETON | ◼◼◼◼◼◼ | 100% | 44.88% | | 18,216. |
| DWAYNE RITCHIE | ◼◼◼◼◼◼ | 100% | | | 80,398. |
| ANDREW FAUCET | ◼◼◼◼◼◼ | 100% | | | 65,344. |
| KRUEGER KRUEGER | ◼◼◼◼◼◼ | 100% | | | 53,774. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2  Total compensation of officers ................................................................................ | **2** | | 313,531. |
| 3  Compensation of officers claimed on Form 1125-A or elsewhere on return ................... | **3** | | |
| 4  Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ................................................................................ | **4** | | 313,531. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

024451 04-01-20    LHA

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property)    COGS ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | OMB No. 1545-0172 **2020** Attachment Sequence No. **179** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NEUTRAL POSTURE, INC. | COST OF GOODS SOLD DEPRECIATION | ▇▇▇3577 |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (**Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 25,372. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 25,372. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

016251 12-18-20    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **4562** (2020)

09080913 792468 35765                    2020.04020 NEUTRAL POSTURE, INC.            35765__2

Form 4562 (2020)  NEUTRAL POSTURE, INC.  ████3577  Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No  24b If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

016252 12-18-20

9

Form **4562** (2020)

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property)   **OTHER** | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | **2020**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NEUTRAL POSTURE, INC. | OTHER DEPRECIATION | 3577 |

**Part I**  Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12   ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 25,011. |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | 17 | 1,257. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here   ▶ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 26,268. |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs | 23 | |

016251  12-18-20   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                                           Form **4562** (2020)

09080913 792468 35765              2020.04020 NEUTRAL POSTURE, INC.         35765__2

Form 4562 (2020)   NEUTRAL POSTURE, INC.   ████████8577   Page 2

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | | No | 24b If "Yes," is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** | Amortization

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

016252  12-18-20

11

Form **4562** (2020)

| Form **6765** (Rev. December 2020) Department of the Treasury Internal Revenue Service | **Credit for Increasing Research Activities**<br>▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form6765 for instructions and the latest information. | OMB No. 1545-0619<br>Attachment Sequence No. **676** |
|---|---|---|

Name(s) shown on return: **NEUTRAL POSTURE, INC.**  Identifying number: ██████3577

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | **1** |
| 2 | Basic research payments to qualified organizations | **2** | |
| 3 | Qualified organization base period amount | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | |
| 6 | Cost of supplies | **6** | |
| 7 | Rental or lease costs of computers | **7** | |
| 8 | Enter the applicable percentage of contract research expenses | **8** | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | **10** | % |
| 11 | Enter average annual gross receipts | **11** | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** |
| 16 | Add lines 1, 4, and 15 | | **16** |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes ☐   No ☐ | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **17** |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | **18** |
| 19 | Basic research payments to qualified organizations | **19** | |
| 20 | Qualified organization base period amount | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** 0. |
| 22 | Add lines 18 and 21 | | **22** 0. |
| 23 | Multiply line 22 by 20% (0.20) | | **23** 0. |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | |
| 25 | Cost of supplies | **25** | |
| 26 | Rental or lease costs of computers | **26** | |
| 27 | Enter the applicable percentage of contract research expenses | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** 0. | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** 293,683. | |
| 30 | Divide line 29 by 6.0 | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** 0. |
| 33 | Add lines 23 and 32 | | **33** 0. |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes ☒   No ☐ | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **34** 0. |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**  Form **6765** (Rev. 12-2020)

Form 6765 (Rev. 12-2020) NEUTRAL POSTURE, INC. ▬▬▬3577 Page **2**

**Section C - Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 0. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | |
| | ● Estates and trusts, go to line 39. | | |
| | ● Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | ● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | ● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | ● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2020)

019682 01-25-21

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

Employer Identification Number: ████3577

For the Year Ending December 31, 2020

NEUTRAL POSTURE, INC. is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

NEUTRAL POSTURE, INC.                                          3577

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN ON CONTINGENT VALUATION CHANGE OTHER INCOME | 54. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 54. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSE FEES | 3,902. |
| PAYROLL TAXES | |
| PERSONAL PROPERTY TAXES | 78,024. |
| REAL ESTATE TAXES | 19,631. |
| STATE INCOME TAXES | 80. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 101,637. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK, CREDIT, & OTHER FINANCE FEES | 28,618. |
| BUSINESS TRAVEL | 3,702. |
| CONSULTING FEES | 94,195. |
| DUES AND SUBSCRIPTIONS | 15,855. |
| INSURANCE | 75,729. |
| MEALS | 334. |
| OFFICE EXPENSES | 156,088. |
| OTHER GENERAL AND ADMINISTRATIVE | 158,905. |
| PROFESSIONAL FEES | 287,521. |
| SELLING EXPENSES | 761,560. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 1,582,507. |

NEUTRAL POSTURE, INC.                                              3577

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME - CHECKING/SAVINGS | 1,189. |
| TOTAL TO SCHEDULE K, LINE 4 | 1,189. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | | STATEMENT 5 |
|---|---|---|---|---|---|
| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT | |
| CHARITABLE CONTRIBUTIONS | | 416. | | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 416. | | | |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF FOR HEALTH INSURANCE PREMIUMS DURING 2017. THIS AMOUNT IS REPORTABLE BY YOU AS ORDINARY INCOME AND ALSO MAY BE DEDUCTIBLE. PLEASE CONSULT YOU TAX ADVISOR THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF FOR HEALTH INSURANCE PREMIUMS DURING 2017. THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF AS ORDINARY INCOME AND ALSO MAY BE DEDUCTIBLE. PLEASE CONSULT YOU TAX ADVISOR | |
| SECTION 199A - ORDINARY INCOME (LOSS) | -628,636. |
| SECTION 199A - W-2 WAGES | 862,170. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 3,303,107. |

NEUTRAL POSTURE, INC.                                              3577

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 7 |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| PREPAID EXPENSES | | 192,893. | 126,415. |
| TOTAL TO SCHEDULE L, LINE 6 | | 192,893. | 126,415. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT 8 |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| DEPOSITS | | 15,441. | 15,242. |
| TOTAL TO SCHEDULE L, LINE 14 | | 15,441. | 15,242. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | | STATEMENT 9 |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| ACCRUED EXPENSES | | 828,365. | 1,525,566. |
| TOTAL TO SCHEDULE L, LINE 18 | | 828,365. | 1,525,566. |

| SCHEDULE L | OTHER LIABILITIES | | STATEMENT 10 |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| LONG TERM CONTINGENT LESS CURRENT PORTION | | 138,331. | |
| TOTAL TO SCHEDULE L, LINE 21 | | 138,331. | |

NEUTRAL POSTURE, INC.                                                3577

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS EXPENSES | 334. |
| TOTAL TO SCHEDULE K, LINE 16C | 334. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR<br>NOT INCLUDED ON SCHEDULE K | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 1,129. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 1,129. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR<br>NOT INCLUDED ON SCHEDULE K | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN | 624,300. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 624,300. |

| SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 14 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 1,189. |
| OTHER ADDITION | 124,655. |
| PPP | 624,300. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 750,144. |

NEUTRAL POSTURE, INC.                                    3577

| SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 15 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 416. |
| NONDEDUCTIBLE EXPENSES | 334. |
| DEPRECIATION ADJUSTMENT | 322,605. |
| DISTRIBUTIONS AND NON-DEDUCTIBLE | 899,986. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 1,223,341. |

| FORM 1125-A | OTHER COSTS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEPRECIATION | 25,372. |
| TOTAL TO LINE 5 | 25,372. |

1

671120

| Schedule K-1<br>(Form 1120-S) | **2020** | | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service   For calendar year 2020, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| **Part I**   Information About the Corporation |
|---|

**A** Corporation's employer identification number
██████3577

**B** Corporation's name, address, city, state, and ZIP code

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

**C** IRS Center where corporation filed return
E-FILE

| **Part II**   Information About the Shareholder |
|---|

**D** Shareholder's identifying number
████████

**E** Shareholder's name, address, city, state, and ZIP code

JAYE CONGLETON
13065 VALLEY CIRCLE
COLLEGE STATION, TX 77845

**F** Current year allocation percentage ... ____31.896891__%

**G** Shareholder's number of shares
Beginning of tax year ............... __1,149,189.25__
End of tax year ............... __1,149,189.25__

**H** Loans from shareholder
Beginning of tax year .......... $ _____
End of tax year ................... $ _____

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income,<br>Deductions, Credits, and Other Items | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>−200,515. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income<br>379. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss)<br>0. | | |
| 10 | Other income (loss)<br>A | 15 | Alternative min tax (AMT) items<br>A    −1,342. |
| | | | |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis<br>C*    107. |
| 12 | Other deductions<br>A    133. | | |
| | | 17 | Other information<br>A    379. |
| | | V  *    STMT |
| | | AC*    STMT |
| | | AD*    STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | | |

011271
11-19-20   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2020

20                                                                 1

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

NEUTRAL POSTURE, INC.                                            3577

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

DESCRIPTION                      AMOUNT      SHAREHOLDER FILING INSTRUCTIONS

EXCLUDED MEALS EXPENSES             107.  SEE SHAREHOLDERS INSTRUCTIONS

TOTAL                               107.

---

SCHEDULE K-1          OTHER INFORMATION, BOX 17, CODE AD

DESCRIPTION                      AMOUNT      SHAREHOLDER FILING INSTRUCTIONS

THE FOLLOWING AMOUNTS WERE PAID
ON YOUR BEHALF
FOR HEALTH INSURANCE PREMIUMS
DURING 2017.
THIS AMOUNT IS REPORTABLE BY YOU
AS ORDINARY INCOME AND ALSO
MAY BE DEDUCTIBLE.
PLEASE CONSULT YOU TAX ADVISOR

NEUTRAL POSTURE, INC. 3577

---

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -200,515. |
| W-2 WAGES | 275,005. |
| UNADJUSTED BASIS | 1,053,588. |

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 2,900,592. |

671120

| Schedule K-1<br>(Form 1120-S) **2020**<br>Department of the Treasury<br>Internal Revenue Service | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |
|---|---|

**Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

For calendar year 2020, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| Part I   Information About the Corporation |
|---|

**A** Corporation's employer identification number
████3577

**B** Corporation's name, address, city, state, and ZIP code

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

**C** IRS Center where corporation filed return
E-FILE

| Part II   Information About the Shareholder |
|---|

**D** Shareholder's identifying number
████████

**E** Shareholder's name, address, city, state, and ZIP code

REBECCA E. BOENIGK
4104 LAKELAND
COLLEGE STATION, TX 77845

**F** Current year allocation percentage ... 66.087913 %

**G** Shareholder's number of shares
Beginning of tax year ............. 2,381,032.08
End of tax year ...................... 2,381,032.08

**H** Loans from shareholder
Beginning of tax year .......... $ _____
End of tax year .................... $ _____

For IRS Use Only

| # | Item | Value | # | Item | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -415,453. | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 786. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured sec 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | 0. | | | |
| 10 | Other income (loss) | | 15 | Alternative min tax (AMT) items<br>A | -2,780. |
| | | | | | |
| | | | | | |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis<br>C* | 220. |
| 12 | Other deductions<br>A | 275. | | | |
| | | | | | |
| | | | | | |
| | | | 17 | Other information<br>A | 786. |
| | | | | V  * | STMT |
| | | | | AC* | STMT |
| | | | | AD* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | | | |
| 19 | ☐ More than one activity for passive activity purposes* | | | | |
| | *See attached statement for additional information. | | | | |

011271
11-19-20   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2020

23

3

NEUTRAL POSTURE, INC.                                    3577

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 220. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 220. | |

SCHEDULE K-1          OTHER INFORMATION, BOX 17, CODE AD

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|

THE FOLLOWING AMOUNTS WERE PAID
ON YOUR BEHALF
FOR HEALTH INSURANCE PREMIUMS
DURING 2017.
THE FOLLOWING AMOUNTS WERE PAID
ON YOUR BEHALF
AS ORDINARY INCOME AND ALSO
MAY BE DEDUCTIBLE.
PLEASE CONSULT YOU TAX ADVISOR

NEUTRAL POSTURE, INC.                                              ████████3577

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                       CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -415,453. |
| W-2 WAGES | 569,791. |
| UNADJUSTED BASIS | 2,182,955. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 6,009,803. |

4

671120

| Schedule K-1<br>(Form 1120-S) | **2020** | | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service   For calendar year 2020, or tax

year beginning _____

ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| **Part I**   Information About the Corporation |
|---|

**A**  Corporation's employer identification number
▬▬▬▬3577

**B**  Corporation's name, address, city, state, and ZIP code

NEUTRAL POSTURE, INC.
3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

**C**  IRS Center where corporation filed return
E-FILE

| **Part II**   Information About the Shareholder |
|---|

**D**  Shareholder's identifying number
▬▬▬▬▬▬▬

**E**  Shareholder's name, address, city, state, and ZIP code

CATIE BUSHMAN
316 WOODLAND SPRINGS
COLLEGE STATION, TX 77845

**F**  Current year allocation percentage ...   2.015196 %

**G**  Shareholder's number of shares
Beginning of tax year ..............   72,604.00
End of tax year ......................   72,604.00

**H**  Loans from shareholder
Beginning of tax year ...........  $ _____
End of tax year ...............  $ _____

For IRS Use Only

| | **Part III**   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>-12,668. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income<br>24. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss)<br>0. | | |
| 10 | Other income (loss) | 15<br>A | Alternative min tax (AMT) items<br>-85. |
| | | | |
| | | | |
| 11 | Section 179 deduction | 16<br>C* | Items affecting shareholder basis<br>7. |
| 12<br>A | Other deductions<br>8. | | |
| | | | |
| | | | |
| | | | |
| | | 17<br>A | Other information<br>24. |
| | | V * | STMT |
| | | AC* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

011271
11-19-20   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2020

26                                                                                                    4

09080913 792468 35765        2020.04020 NEUTRAL POSTURE, INC.        35765__2

NEUTRAL POSTURE, INC.                                            3577

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 7. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 7. | |

NEUTRAL POSTURE, INC.                                                    3577

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

| SCHEDULE K-1 | SECTION 199A ITEMS, BOX 17 CODE V |
|---|---|
| DESCRIPTION | AMOUNT |

TRADE OR BUSINESS

| | |
|---|---|
| ORDINARY INCOME(LOSS) | -12,668. |
| W-2 WAGES | 17,374. |
| UNADJUSTED BASIS | 66,564. |

| SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC | |
|---|---|
| DESCRIPTION | AMOUNT |
| GROSS RECEIPTS - CURRENT YEAR | 183,255. |

NEUTRAL POSTURE, INC.                                                        3577

# Form at bottom of page. 

| | |
|---|---|
| **Installment 1 –** | File and Pay by the 15th day of the 4th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.<br><br>**If no payment is due, do not mail this form.** |

**WHERE TO FILE:** Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2021 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:

> **FRANCHISE TAX BOARD**
> **PO BOX 942857**
> **SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**ONLINE SERVICES:** Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information.

---

### WORKSHEET FOR COMPUTATION OF ESTIMATED TAX
(Complete and retain for your files)

| | | | |
|---|---|---|---|
| 1. | Estimated Income | $ | |
| 2. | Tax - Amount on line 1 X ___1.5000%___ | $ | 800. |
| 3. | Tax Credits | $ | |
| 4. | Balance (subtract line 3 from line 2) (not less than minimum tax, if applicable) | $ | 800. |
| 5. | Other taxes | $ | |
| 6. | Total estimated tax - Add lines 4 and 5 (not less than minimum tax, if applicable) | $ | 800. |
| 7. | Overpayment on prior year return designated to be credited to this estimate | $ | 88. |
| 8. | Amount already paid towards estimated tax | $ | |
| 9. | Net estimated tax | $ | 712. |

---

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.                                     **Installment 1**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2021** | **Corporation Estimated Tax** | **100-ES** |

```
2509525        NEUT        3577     000000000000        21        FORM   1
TYB  01-01-2021    TYE  12-31-2021
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN              TX  77803

EST TAX AMT              QSUB TAX AMT
                                 AMOUNT OF PAYMENT
```

|  |  |  |  |  |
|---|---|---|---|---|
|  | 039821 11-24-20 | 022 | 6101216 | Form 100-ES 2020 |

NEUTRAL POSTURE, INC.                                                    3577

## Form at bottom of page.

| Installment 2 - | File and Pay by the 15th day of the 6th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day. |
|---|---|
| | **If no payment is due, do not mail this form.** |

| WHERE TO FILE: | Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2021 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to: |
|---|---|
| | **FRANCHISE TAX BOARD**<br>**PO BOX 942857**<br>**SACRAMENTO CA 94257-0531** |
| | Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution. |

| ONLINE SERVICES: | Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information. |
|---|---|

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _   IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ _   DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

| | | | **Installment 2** |
|---|---|---|---|
| TAXABLE YEAR | | | CALIFORNIA FORM |
| **2021** | **Corporation Estimated Tax** | | **100-ES** |

2509525      NEUT     3577      000000000000      21      FORM   1
TYB  01-01-2021    TYE  12-31-2021
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN            TX  77803

EST TAX AMT                    QSUB TAX AMT
                                      AMOUNT OF PAYMENT

|  | 039822 11-24-20 | 022 | 6101216 | | Form 100-ES 2020 | |

## Form at bottom of page.

| | |
|---|---|
| **Installment 3 -** | File and Pay by the 15th day of the 9th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day. **If no payment is due, do not mail this form.** |

| | |
|---|---|
| **WHERE TO FILE:** | Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2021 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:<br><br>**FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0531**<br><br>Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution. |

| | |
|---|---|
| **ONLINE SERVICES:** | Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information. |

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _   IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM  _ _ _ _ _ _ _ _ _ _ _ _   DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

| | | | |
|---|---|---|---|
| TAXABLE YEAR | | | Installment 3 |
| **2021** | **Corporation Estimated Tax** | | CALIFORNIA FORM<br>**100-ES** |

2509525        NEUT        3577      000000000000          21        FORM   1
TYB  01-01-2021    TYE  12-31-2021
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN              TX  77803

EST TAX AMT          800.    QSUB TAX AMT
                                   AMOUNT OF PAYMENT              800.

039823  11-24-20          022    6101216              Form 100-ES 2020

## Form at bottom of page.

| | |
|---|---|
| **Installment 4 –** | File and Pay by the 15th day of the 12th month of the taxable year. When the due date falls on a weekend or holiday, the deadline to file and pay without a penalty is extended to the next business day.<br>**If no payment is due, do not mail this form.** |

| | |
|---|---|
| **WHERE TO FILE:** | Using black or blue ink, make the check or money order payable to the "Franchise Tax Board." Write the corporation number, FEIN, and CA SOS file number, if applicable, and "2021 Form 100-ES" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with this form and mail to:<br><br>**FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0531**<br><br>Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution. |

| | |
|---|---|
| **ONLINE SERVICES:** | Corporations can make payments online using Web Pay for Businesses. Corporations can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information. |

_ _ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ _ _ _ _ _ DETACH HERE _ _ _ _

**Caution:** The corporation may be required to pay electronically. See instructions.

**Installment 4**

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2021** | **Corporation Estimated Tax** | **100-ES** |

```
2509525      NEUT    3577      000000000000        21      FORM  1
TYB  01-01-2021   TYE  12-31-2021
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN            TX  77803

EST TAX AMT              QSUB TAX AMT
                             AMOUNT OF PAYMENT
```

| | | | | |
|---|---|---|---|---|
| | 039824 11-24-20 | 022 | 6101216 | Form 100-ES 2020 |

3577

| TAXABLE YEAR | **Underpayment of Estimated Tax** | | CALIFORNIA FORM |
|---|---|---|---|
| **2020** | **by Corporations** | | **5806** |

For calendar year 2020 or fiscal year beginning (mm/dd/yyyy) _____ and ending (mm/dd/yyyy) _____

Corporation name

NEUTRAL POSTURE, INC.

California corporation number ▓▓▓▓▓

## Part I  Figure the Underpayment

| | | | | | |
|---|---|---|---|---|---|
| 1 Current year's tax. See instructions | | | | 1 | 800. |

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 2 Installment due dates. See instructions | 2 | | 07/15/20 | 07/15/20 | 09/15/20 | 12/15/20 |
| 3 Percentage required. See instructions | 3 | | 30% (not less than min.) | 70% less 1st | 70% less prior | 100% less prior |
| 4 Amount due. See instructions | 4 | | 800. | | | |
| 5 a Amount paid or credited for each installment | 5a | | | | 895. | |
| b Overpayment from previous installment | 5b | | ▓▓▓▓ | | | 895. |
| 6 Add line 5a and line 5b | 6 | | | | 895. | 895. |
| 7 Underpayment (subtract line 6 from line 4). See instructions. Overpayment (subtract line 4 from line 6). If line 7 shows an underpayment for any install-ment, go to Part IV, Exceptions Worksheets. | 7 | | 800. | | -895. | -895. |

## Part II  Exceptions to the Penalty. See instructions. If Exception A, line 8a is met for all four installments, **do not** attach this form to the return. If Exception B or C is met, for any installment, attach form FTB 5806 to the back of Form 100, Form 100W, Form 100S or Form 109.

| (check the applicable boxes) | | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 8 a Exception A - Regular Corporations, line 26, met? | 8a | | X | | X | X | | X | |
| b Exception A - Large Corporations, line 30, met? | 8b | | | | | ▓▓▓▓ | | | |
| 9 Exception B (line 42) met? | 9 | | | | | | | | |
| 10 Exception C (line 64) met? | 10 | | | | | | | | |

## Part III  Figure the Penalty. If line 7 shows an underpayment for any installment and none of the three exceptions is met, figure the penalty for that installment by completing line 11 through line 22.

| | | | | | |
|---|---|---|---|---|---|
| 11 Enter the earlier of the payment date, or the 15th day of the 3rd month after the close of the taxable year. Form 109 filers, see instr. | 11 | 09/15/2020 | | | |
| 12 Number of days from date shown on line 2 to date shown on line 11 | 12 | 62 | | | |
| 13 Number of days on line 12 before 7/01/20, or the payment date, whichever is earlier | 13 | | | | |
| 14 Number of days on line 12 after 6/30/20 and before 1/01/21, or the payment date, whichever is earlier | 14 | 62 | | | |
| 15 Number of days on ln. 12 after 12/31/20 and before 7/01/21, or the payment date, whichever is earlier. **Calendar yr corps.**, see instr. | 15 | | | | |
| 16 For fiscal yr corps. only. Number of days on line 12 after 6/30/21 and before 1/01/22. See inst. | 16 | | | | |
| 17 For fiscal year corps. only. Number of days on line 12 after 12/31/21 and before 2/15/22 | 17 | | | | |
| 18 Number of days on line 13 / Number of days in taxable year x 5% x line 7 | 18 | | | | |
| 19 Number of days on line 14 / Number of days in taxable year x 5% x line 7 | 19 | 7. | | | |
| 20 Number of days on line 15 / Number of days in taxable year x 3% x line 7 | 20 | | | | |
| 21 Number of days on line 16 x % (see instr.) / Number of days in taxable year x line 7 | 21 | | | | |
| 22 Number of days on line 17 x % (see instr.) / Number of days in taxable year x line 7 | 22 | | | | |
| 22a Add amounts for each column from line 18 through line 22 | 22a | 7. | | | |

| | | | |
|---|---|---|---|
| 22b Total estimated penalty due. Add line 22a, column (a) through column (d). Enter here and on Form 100, line 43a; Form 100W, line 40a; Form 100S, line 42a; or Form 109, line 27   SEE STATEMENT 1 | 22b | | 7. |

▓▓   039901 11-04-20      022   7691204      ⌐      FTB 5806 2020 Side 1   ▓▓

NEUTRAL POSTURE, INC.

3577

**Part IV** Exceptions Worksheets. Even if line 7 shows an underpayment for any installment, the Franchise Tax Board will **not** assess a penalty if timely payments were made and they equal or exceed the amount determined under any of the three exceptions for the same installment period.

**Exception A - Prior Year's Tax - Regular Corporations**

| | | (a) | | (b) | | (c) | | (d) | |
|---|---|---|---|---|---|---|---|---|---|
| 23 Prior year's tax (the return must have been for a full 12 months) | 23 | | | | | | | 800. | |
| | | 30% (not less than min.) | | 70% | | 70% | | 100% | |
| 24 Enter line 23 x the percentage shown | 24 | 800. | | 800. | | 800. | | 800. | |
| 25 Amount paid by the installment due date (cumulative) | 25 | | | | | 895. | | 895. | |
| 26 If line 25 is greater than line 24, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 8a. If line 24 is greater than line 25, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8a. | 26 | Yes | X No | Yes | X No | X Yes | No | X Yes | No |

**Exception A - Prior Year's Tax - Large Corporations**

Use this exception only if prior year tax is less than current year tax.

| | | | | | 1st Installment | | 2nd Installment | |
|---|---|---|---|---|---|---|---|---|
| 27 Current year's tax | | | | 27 | | | | |
| 28 a Installment due. Enter line 23 x 30% | | | 28a | | | | | |
| b Installment due. Enter line 27 x 70% | | | 28b | | | | | |
| 29 Amount paid by the installment due date (cumulative) | | | 29 | | | | | |
| 30 If line 29 is greater than line 28 for both installments, the exception is met. Check "Yes" here for each installment and check the applicable "Yes" box in Part II, line 8b. The exception to the penalty applies **only** if line 29 is greater than line 28 for **both** installments. If line 28 is greater than line 29 for either installment, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 8b. | 30 | | Yes | No | Yes | No | | |

See instructions regarding amounts to use for installment 3 and installment 4.

**Exception B - Tax on Annualized Current Year Income**

Enter number of months for each period. See instrs. ▶

| | | (a) | | (b) | | (c) | | (d) | |
|---|---|---|---|---|---|---|---|---|---|
| 31 Enter taxable income for each annualization period | 31 | | | | | | | | |
| 32 Annualization amounts. See instructions | 32 | | | | | | | | |
| 33 a Annualized taxable income. Multiply line 31 by line 32 | 33a | | | | | | | | |
| b R&TC Section 23802(e) deduction (S corporations only) | 33b | | | | | | | | |
| c Net income. Subtract line 33b from line 33a | 33c | | | | | | | | |
| 34 Tax. Multiply line 33c by the current tax rate | 34 | | | | | | | | |
| 35 Tax credits for each payment period | 35 | | | | | | | | |
| 36 Subtract line 35 from line 34 | 36 | | | | | | | | |
| 37 Other taxes * | 37 | | | | | | | | |
| 38 Total tax. Add line 36 and line 37 | 38 | | | | | | | | |
| 39 Applicable percentage. For short period returns (taxable year of less than 12 months), see the instructions for Part I, line 3 | 39 | 30% (not less than min) | | 70% | | 70% | | 100% | |
| 40 Installment due. Multiply line 38 by line 39 | 40 | | | | | | | | |
| 41 Amount paid by the installment due date (cumulative) | 41 | | | | | | | | |
| 42 If line 41 is greater than line 40, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 9. If line 40 is greater than line 41, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 9. | 42 | Yes | No | Yes | No | Yes | No | Yes | No |

* Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, the QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

Side 2 FTB 5806 2020    022    7692204    039911 11-04-20

NEUTRAL POSTURE, INC.                                                                    3577

**Part IV**  Exceptions Worksheets  *(Continued)*

**Exception C - Tax on Annualized Seasonal Income**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 43 | Enter taxable income for the following periods: | 1st 3 months | 1st 5 months | 1st 8 months | 1st 11 months |
| a | Taxable year beginning in 2017  43a | | | | |
| b | Taxable year beginning in 2018  43b | | | | |
| c | Taxable year beginning in 2019  43c | | | | |
| 44 | Enter taxable income for each period for the taxable year beginning in 2020  44 | | | | |
| 45 | Enter taxable income for the following periods: | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| a | Taxable year beginning in 2017  45a | | | | |
| b | Taxable year beginning in 2018  45b | | | | |
| c | Taxable year beginning in 2019  45c | | | | |
| 46 | Divide the amount in each column on line 43a by the amount in column (d) on line 45a  46 | | | | |
| 47 | Divide the amount in each column on line 43b by the amount in column (d) on line 45b  47 | | | | |
| 48 | Divide the amount in each column on line 43c by the amount in column (d) on line 45c  48 | | | | |
| 49 | Add line 46 through line 48  49 | | | | |
| 50 | Divide line 49 by 3  50 | | | | |
| 51 a | Divide line 44 by line 50  51a | 1st 4 months | 1st 6 months | 1st 9 months | Entire year |
| b | R&TC Section 23802(e) deduction. (S corporations only)  51b | | | | |
| c | Net income. Subtract line 51b from line 51a  51c | | | | |
| 52 | Tax. Multiply line 51c by the current tax rate  52 | | | | |
| 53 | Divide the amounts in column (a) through column (c) on line 45a by the amount in column (d) on line 45a  53 | | | | |
| 54 | Divide the amounts in column (a) through column (c) on line 45b by the amount in column (d) on line 45b  54 | | | | |
| 55 | Divide the amounts in column (a) through column (c) on line 45c by the amount in column (d) on line 45c  55 | | | | |
| 56 | Add line 53 through line 55  56 | | | | |
| 57 | Divide line 56 by 3  57 | | | | |
| 58 | Multiply the amounts in column (a) through column (c) of line 52 by the amounts in the corresponding column of line 57. In column (d), enter the amount from line 52, column (d)  58 | | | | |
| 59 | Tax credits for each payment period  59 | | | | |
| 60 | Subtract line 59 from line 58  60 | | | | |
| 61 | Other taxes *  61 | (not less than min.) | | | |
| 62 | Total tax. Add line 60 and line 61  62 | | | | |
| 63 | Amount paid by the installment due date (cumulative)  63 | | | | |
| 64 | If line 63 is greater than line 62, the exception is met. Check "Yes" here and check the applicable "Yes" box in Part II, line 10. If line 62 is greater than line 63, the exception is **not** met. Check "No" here and check the applicable "No" box in Part II, line 10.  64 | Yes   No | Yes   No | Yes   No | Yes   No |

* Include alternative minimum tax, S corporation taxes from Schedule D (100S) and from the excess net passive income, QSub annual tax, installment amount credit recapture, and the minimum franchise tax.

039912 11-04-20          022    7693204              FTB 5806 2020  Side 3

| TAXABLE YEAR 2020 | California S Corporation Franchise or Income Tax Return | ▪ | FORM 100S |

```
C2509525     NEUT    ██████3577   000000000000   20
TYB  01-01-2020  TYE  12-31-2020
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN          TX  77803
```

## Schedule Q Questions (continued on Side 3)

**A 1. FINAL RETURN?** ● ☐ Dissolved   ☐ Surrendered (withdrawn)   ☐ Merged/Reorganized   ☐ IRC Section 338 sale   ☐ QSub election

Enter date (mm/dd/yyyy) .................................................................................................................... ● _____

**2.** Is the S corporation deferring any income from the disposition of assets? .............................................. ● ☐ Yes ☒ No

If "Yes" enter the year of disposition (yyyy) ................................................................................. ● _____

**3.** Is the S corporation reporting previously deferred income from: ........... ● ☐ Installment sale   ● ☐ IRC §1031   ● ☐ IRC §1033   ● ☐ Other

**B 1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ................................................ ● ☐ Yes ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? .......................................................................... ● ☐ Yes ☒ No

**3.** During this taxable year, has more than 50% of the voting stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ............................ ● ☐ Yes ☒ No
**(Yes requires filing of statement, penalties may apply - see instructions.)**

| State Adjustments | | | | |
|---|---|---|---|---|
| | 1 | Ordinary income (loss) from trade or business activities from Schedule F (Form 100S, Side 4), line 22 or federal Form 1120-S, line 21. If Schedule F (Form 100S, Side 4) was not completed, attach federal Form 1120-S, page 1, and supporting schedules ● | 1 | -628,636 00 |
| | 2 | Foreign or domestic tax based on income or profits and California franchise or income tax deducted ● | 2 | 00 |
| | 3 | Interest on government obligations ● | 3 | 00 |
| | 4 | Net capital gain from Schedule D (100S), Section A & Section B. Attach Schedule D (100S). See instructions ● | 4 | 00 |
| | 5 | Depreciation and amortization adjustments. Attach Schedule B (100S) ● | 5 | -9,413 00 |
| | 6 | Portfolio income          SEE STATEMENT 2 ● | 6 | 1,189 00 |
| | 7 | Other additions. Attach schedule(s) ● | 7 | 00 |
| | 8 | Total. Add line 1 through line 7 ● | 8 | -636,860 00 |

▪ 039381 12-17-20          022    3611204          Form 100S 2020 Side 1

NEUTRAL POSTURE, INC.                                              ████████3577

**\*\*\* LINE 15 LIMITED BY PL 86-272 \*\*\***

| | | | | | | |
|---|---|---|---|---|---|---|
| **State Adjustments (cont'd)** | 9 | Dividends received deduction. Attach Schedule H (100S) | • 9 | | 00 | |
| | 10 | Water's-edge dividend deduction. Attach Schedule H (100S) | • 10 | | 00 | |
| | 11 | Charitable contributions. See instructions   **SEE STATEMENT 3** | • 11 | | 00 | |
| | 12 | Other deductions. Attach schedule(s) | • 12 | | 00 | |
| | 13 | Total. Add line 9 through line 12 | • | 13 | | 00 |
| | 14 | Net income (loss) after state adjustments. Subtract line 13 from Side 1, line 8 | • | 14 | -636,860 | 00 |
| **CA Net Income** | 15 | Net income (loss) for state purposes. Use Schedule R if apportioning or allocating income         **\*\*\*** | • | 15 | 0 | 00 |
| | 16 | R&TC Section 23802(e) deduction. See instructions | • 16 | | 00 | |
| | 17 | Net operating loss (NOL) deduction. See instructions | • 17 | | 00 | |
| | 18 | EZ, TTA, or LAMBRA NOL carryover deduction. See instructions | • 18 | | 00 | |
| | 19 | Disaster loss deduction. See instructions | • 19 | | 00 | |
| | 20 | Net income for tax purposes. Combine line 16 through line 19. Subtract the result from line 15 | • | 20 | 0 | 00 |
| **Taxes** | 21 | Tax. ____ % x line 20 (at least minimum franchise tax, if applicable). See instructions | • | 21 | 800 | 00 |
| | 22 | Credit name _____ code • ___ amount ___ ▶ | 22 | | 00 | |
| | 23 | Credit name _____ code • ___ amount ___ ▶ | 23 | | 00 | |
| | 24 | To claim more than two credits, see instructions | • 24 | | 00 | |
| | 25 | Add line 22 through line 24. Attach Schedule C (100S) | • | 25 | | 00 |
| | 26 | Balance. Subtract line 25 from line 21 (not less than minimum franchise tax plus QSub annual tax(es), if applicable) | • | 26 | 800 | 00 |
| | 27 | Tax from Schedule D (100S). Attach Schedule D (100S). See instructions | • | 27 | | 00 |
| | 28 | Excess net passive income tax. See instructions | • | 28 | | 00 |
| | 29 | Total tax. Add line 26 through line 28 | • | 29 | 800 | 00 |
| **Payments** | 30 | Overpayment from prior year allowed as a credit | • 30 | | 00 | |
| | 31 | 2020 Estimated tax/QSub payments. See instructions | • 31 | 895 | 00 | |
| | 32 | 2020 Withholding (Forms 592-B and/or 593) | • 32 | | 00 | |
| | 33 | Amount paid with extension of time to file tax return | • 33 | | 00 | |
| | 34 | Total payments. Add line 30 through line 33 | • | 34 | 895 | 00 |
| **Refund or Amount Due** | 35 | Use tax. This is not a total line. See instructions | • | 35 | | 00 |
| | 36 | Payments balance. If line 34 is more than line 35, subtract line 35 from line 34 | • | 36 | 895 | 00 |
| | 37 | Use tax balance. If line 35 is more than line 34, subtract line 34 from line 35 | • | 37 | | 00 |
| | 38 | Franchise or income tax due. If line 29 is more than line 36, subtract line 36 from line 29 | • | 38 | | 00 |
| | 39 | Overpayment. If line 36 is more than line 29, subtract line 29 from line 36 | • | 39 | 95 | 00 |
| | 40 | Amount of line 39 to be credited to 2021 estimated tax | • | 40 | 88 | 00 |
| | 41 | Refund. Subtract line 40 from line 39 | • | 41 | | 00 |
| | | See instructions to have the refund directly deposited. | | | | |
| | | ☐ Checking | | | | |
| | | ☐ Savings | | | | |
| | 41a. | • Routing number        41b. • Type    41c. • Account number | | | | |
| | 42 | a  Penalties and interest | • | 42a | 7 | 00 |
| | | b  • ☐  Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| | 43 | Total amount due. Add line 37, line 38, line 40, and line 42a. Then, subtract line 39 from the result | ◉ | 43 | | 00 |

035382  12-17-20

NEUTRAL POSTURE, INC.                                                                                          ■■■■■3577

**Schedule Q Questions** *(continued from Side 1)*

**C** Principal business activity code. **Do not leave blank** .................................................................................  ● 337000

Business activity MANUFACTURING                                    Product or service  ERGONOMIC CHAIRS

**D** Is this S corporation filing on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 for the current taxable year? .....................  ● ☐ Yes ☒ No

**E** Does this tax return include Qualified Subchapter S Subsidiaries? ............................................................  ● ☐ Yes ☒ No

**F** Date incorporated (mm/dd/yyyy) 10/27/2000                        Where: ● State  TX  Country _____

**G** Maximum number of shareholders in the S corporation at any time during the year. **Do not leave blank** ............  ●  3

**H** Date business began in California or date income was first derived from California sources (mm/dd/yyyy) .....  ● 10/27/2000

**I** Is the S corporation under audit by the IRS or has it been audited in a prior year? .....................................  ● ☐ Yes ☒ No

**J** Effective date of federal S election (mm/dd/yyyy) ...................................................................................  ●  10/27/2000

**L** Accounting method ..................................................................................  ● (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other

**M** Location of principal accounting records _____        SEE STATEMENT 4

**N** "Doing business as" (DBA) name: ● _____

**O** Have all required information returns (e.g., federal Forms 1099, 8300, and state Forms 592, 592-B etc.)

been filed with the Franchise Tax Board? ........................................................................................  ☒ N/A ☐ Yes ☐ No

**P** Is this S corporation apportioning or allocating income to California using Schedule R? ...........................  ● ☐ Yes ☒ No

**Q** Has the S corporation included a reportable transaction or listed transaction within this return? See instructions for definitions ...............  ● ☐ Yes ☒ No

If "Yes," complete and attach federal Form 8886, for each transaction.

**R** Did the S corporation file the federal Schedule M-3 (Form 1120-S)? ...........................................................  ● ☐ Yes ☒ No

**S** Is form FTB 3544, Side 2, Part B, List of Assigned Credit Received and/or Claimed by Assignee, attached to the return? ...............  ● ☐ Yes ☒ No

**Schedule J**  **Add-On Taxes and Recapture of Tax Credits.** See instructions.

| | | | |
|---|---|---|---|
| 1 LIFO recapture due to S corporation election (IRC Sec. 1363(d) election  $ _____ ) ................ | ● | 1 | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (attach form FTB 3834) ............ | ● | 2 | 00 |
| 3 Interest on tax attributable to installment    a) Sales of certain timeshares and residential lots ............ | ● | 3a | 00 |
|     b) Method for nondealer installment obligations ............ | ● | 3b | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election ............................................................................. | ● | 4 | 00 |
| 5 Credit recapture name _____ | ● | 5 | 00 |
| 6 Combine line 1 through line 5. Revise the amount on Side 2, line 38 or line 39, whichever applies, | | | |
|   by this amount. Write "Schedule J" to the left of line 38 or line 39 ........................................... | ● | 6 | 00 |

| | | | | |
|---|---|---|---|---|
| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
| | Signature of officer ▶ | Title OFFICER | Date | ● Telephone 9797780502 |
| | Officer's email address (optional) | | | |
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date 09/10/21 | Check if self-employed ▶ ☐ | ● PTIN ■■■■■■■ |
| | Firm's name (or yours, LOTT, VERNON & COMPANY, P.C. | | | ● Firm's FEIN ■■■■■■ |
| | if self-employed) ▶ P.O. BOX 160 | | | ● Telephone |
| | and address TEMPLE, TX 76503 | | | (254) 778-4783 |
| | May the FTB discuss this return with the preparer shown above? See instructions ........................... | | | ● ☒ Yes ☐ No |

■■■  039391  12-17-20                 022   3613204                              Form 100S 2020  **Side 3**

NEUTRAL POSTURE, INC.                                                                 3577

## Schedule F  Computation of Trade or Business Income  See instructions.

| | | | | |
|---|---|---|---:|---|
| **Income** | 1 a) Gross receipts or sales  9,092,461. b) Less returns and allowances _____ c) Balance | 1c | 9,092,461 | 00 |
| | 2 Cost of goods sold from Schedule V, line 8 | 2 | 6,883,287 | 00 |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 2,209,174 | 00 |
| | 4 Net gain (loss). Attach schedule | 4 | | 00 |
| | 5 Other income (loss). Attach schedule  SEE STATEMENT 5 | 5 | 54 | 00 |
| | 6 Total income (loss). Combine line 3 through line 5 | 6 | 2,209,228 | 00 |
| **Deductions** | 7 Compensation of officers. Attach schedule. See instructions  SEE STATEMENT 7 | 7 | 313,531 | 00 |
| | 8 Salaries and wages | 8 | 548,639 | 00 |
| | 9 Repairs and maintenance | 9 | | 00 |
| | 10 Bad debts | 10 | | 00 |
| | 11 Rents | 11 | 27,744 | 00 |
| | 12 Taxes  SEE STATEMENT 6 | 12 | 101,637 | 00 |
| | 13 Interest | 13 | 224,199 | 00 |
| | 14 a) Depreciation  51,640. b) Less depreciation reported elsewhere  25,372. c) Balance | 14c | 26,268 | 00 |
| | 15 Depletion | 15 | | 00 |
| | 16 Advertising | 16 | 13,339 | 00 |
| | 17 Pension, profit-sharing plans, etc. | 17 | | 00 |
| | 18 Employee benefit programs | 18 | | 00 |
| | 19 a) Total travel and entertainment  668. b) Deductible amount | 19b | 334 | 00 |
| | 20 Other deductions. Attach schedule  SEE STATEMENT 8 | 20 | 1,582,173 | 00 |
| | 21 Total deductions. Add line 7 through line 20 | 21 | 2,837,864 | 00 |
| | 22 Ordinary income (loss) from trade or business. Subtract line 21 from line 6. Enter here and on Side 1, line 1 | 22 | -628,636 | 00 |

The corporation may not be required to complete Schedule L and Schedule M-1. See Schedule L and Schedule M-1 instructions for reporting requirements.

## Schedule L  Balance Sheet

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---:|---:|---:|---:|
| 1 Cash | | 335,928. | | 493,043. |
| 2 a Trade notes and accounts receivable | 733,736. | | 1,180,571. | |
| b Less allowance for bad debts | ( | 733,736. | ( | 1,180,571. |
| 3 Inventories | | 2,451,835. | | 2,500,868. |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach schedule(s)  STMT 9 | | 192,893. | | 126,415. |
| 6 Loans to shareholders. Attach schedule(s) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 4,635,195. | | 4,635,195. | |
| b Less accumulated depreciation | ( 3,253,111.) | 1,382,084. | 3,550,760.) | 1,084,435. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( | | ( | |
| 11 Land (net of any amortization) | | 90,250. | | 90,250. |
| 12 a Intangible assets (amortizable only) | 1,605,436. | | 1,605,436. | |
| b Less accumulated amortization | ( 871,997.) | 733,439. | ( 948,593.) | 656,843. |
| 13 Other assets. Attach schedule(s)  STMT 10 | | 15,441. | | 15,242. |
| 14 Total assets | | 5,935,606. | | 6,147,667. |
| **Liabilities and shareholders' equity** | | | | |
| 15 Accounts payable | | 903,208. | | 705,430. |
| 16 Mortg, notes, bonds payable in less than 1 yr. | | 2,121,031. | | 2,050,652. |
| 17 Other current liabilities. Attach schedule(s)  STMT 11 | | 828,365. | | 1,525,566. |
| 18 Loans from shareholders. Attach schedule(s) | | | | 48,815. |
| 19 Mortg, notes, bonds payable in 1 year or more | | 1,821,642. | | 2,192,337. |
| 20 Other liabilities. Attach schedule(s)  STMT 12 | | 138,331. | | |
| 21 Capital stock | | 43,543. | | 43,543. |
| 22 Paid-in or capital surplus | | 6,216,683. | | 6,945,009. |
| 23 Retained earnings | | -4,230,371. | | -5,456,859. |
| 24 Adjustments. Attach schedule(s) | | | | |
| 25 Less cost of treasury stock | ( 1,906,826.) | | ( 1,906,826.) | |
| 26 Total liabilities and shareholders' equity | | 5,935,606. | | 6,147,667. |

Side 4  Form 100S 2020
039392  12-17-20

022     3614204

NEUTRAL POSTURE, INC.                                                          3577

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the S corporation completed federal Schedule M-3 (Form 1120-S). See instructions.

| | | | |
|---|---|---|---|
| 1 Net income per books | **-327,631.** | 5 Income recorded on books this year not included on Schedule K, line 1 through line 10b (itemize) | |
| 2 Inc included on Sch K, lines 1 - 10b, not recorded on books this yr (itemize) | | a Tax-exempt interest $ | |
| | | b Other $ **624,300.** | |
| | | SEE STATEMENT 16 | |
| 3 Expenses recorded on books this year not incl on Schedule K, line 1 through line 12e (itemize) | | c Total. Add line 5a and line 5b | **624,300.** |
| a Depreciation $ **313,192.** | | 6 Deductions included on Sch K, line 1 through line 12e, not charged against book income this year (itemize) | |
| b State taxes $ | | a Depreciation $ | |
| c Travel and entertainment $ **334.** | | b State tax refunds $ | |
| d Other $ **1,129.** | | c Other $ | |
| SEE STATEMENT 15 | | | |
| e Total. Add line 3a through line 3d | **314,655.** | d Total. Add line 6a through line 6c | |
| | | 7 Total. Add line 5c and line 6d | **624,300.** |
| | | 8 Income (loss) (Schedule K, line 19, col. d). | |
| 4 Total. Add line 1 through line 3e | **-12,976.** | Subtract line 7 from line 4 | **-637,276.** |

## Schedule M-2 CA Accumulated Adjustments Account, Other Adjustments Account, and Other Retained Earnings. See instructions.

| Important: Use California figures and federal procedures. | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Other retained earnings |
|---|---|---|---|
| 1 Balance at beginning of year | -4,332,846. | | |
| 2 Ordinary income from Form 100S, Side 1, line 1 | | | |
| 3 Other additions STMT 14 | 750,144. | | |
| 4 Loss from Form 100S, Side 1, line 1 | ( 628,636.) | | |
| 5 Other reductions STMT 13 | ( 1,232,754.) | ( ) | ( ) |
| 6 Combine line 1 through line 5 | -5,444,092. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of year. Subtract line 7 from line 6 | -5,444,092. | | |
| 9 Retained earnings at end of year. Add line 8, column (a) through column (c) | | | -5,444,092. |
| 10 If the corp. has C corp. E&P at the end of the taxable year, enter the amount. See instructions | | | |

## Schedule V Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 Inventory at beginning of year | | 1 | 2,451,835 00 |
| 2 Purchases | | 2 | 6,906,948 00 |
| 3 Cost of labor | | 3 | 00 |
| 4 Other IRC Sec. 263A costs. Attach schedule | | 4 | 00 |
| 5 Other costs. Attach schedule SEE STATEMENT 17 | | 5 | 25,372 00 |
| 6 Total. Add line 1 through line 5 | | 6 | 9,384,155 00 |
| 7 Inventory at end of year | | 7 | 2,500,868 00 |
| 8 Cost of goods sold. Subtract line 7 from line 6 | | 8 | 6,883,287 00 |

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? .............. ☐ Yes ☒ No

If "Yes," attach an explanation. Enter California seller's permit number, if any ........................ ►

Method of inventory valuation ............................................... LOWER COST/MARK

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ......... ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory computed under LIFO ........

039393 12-17-20                   022      3615204                        Form 100S 2020 Side 5

NEUTRAL POSTURE, INC.                                                     3577

**Schedule K**   S Corporation Shareholder's Shares of Income, Deductions, Credits, etc.

| | | (a) Pro-rata share items | | (b) Amount from federal Schedule K (1120-S) | (c) California adjustment | (d) Total amounts using California law |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss)  STMT 21 | 1 | −628,636. | −9,413. | −638,049. |
| | 2 | Net rental real estate income (loss). Att fed Form 8825 | 2 | | | |
| | 3 a | Other gross rental income (loss) | 3a | | | |
| | b | Expenses from other rental activities. Attach schedule | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | | | |
| | 4 | Interest income  SEE STATEMENT 19 | 4 | 1,189. | | 1,189. |
| | 5 | Dividends | 5 | | | |
| | 6 | Royalties | 6 | | | |
| | 7 | Net short-term capital gain (loss). Attach Schedule D (100S) | 7 | | | |
| | 8 | Net long-term capital gain (loss). Attach Schedule D (100S) | 8 | | | |
| | 9 | Net IRC Section 1231 gain (loss) | 9 | | | |
| Other Income (Loss) | 10 a | Other portfolio income (loss). Attach schedule | 10a | | | |
| | b | Other income (loss). Attach schedule | 10b | | | |
| Deductions | 11 | IRC Section 179 expense deduction. Attach Schedule B (100S) | 11 | | | |
| | 12 a | Charitable contributions | 12a | 416. | | 416. |
| | b | Investment interest expense | 12b | | | |
| | c 1 | IRC Section 59(e)(2) expenditures | 12c1 | | | |
| | 2 | Type of expenditures | 12c2 | | | |
| | d | Deductions - portfolio. Attach schedule | 12d | | | |
| | e | Other deductions. Attach schedule | 12e | | | |
| Credits | 13 a | Low-income housing credit. See instructions | 13a | | | |
| | b | Credits related to rental real estate activities. Attach schedule | 13b | | | |
| | c | Credits related to other rental activities. See instructions. Attach schedule | 13c | | | |
| | d | Other credits. Attach schedule | 13d | | | |
| | 14 | Total withholding allocated to all shareholders | 14 | | | |
| Alternative Minimum Tax (AMT) Items | 15 a | Depreciation adjustment on property placed in service after 12/31/86 | 15a | | | −2,621. |
| | b | Adjusted gain or loss. See instructions | 15b | | | |
| | c | Depletion (other than oil and gas) | 15c | | | |
| | d | Gross income from oil, gas, and geothermal properties | 15d | | | |
| | e | Deductions allocable to oil, gas, and geothermal properties | 15e | | | |
| | f | Other AMT items | 15f | | | |
| Items Affecting Shareholder Basis | 16 a | Tax-exempt interest income | 16a | | | |
| | b | Other tax-exempt income | 16b | | | |
| | c | Nondeductible expenses  SEE STATEMENT 20 | 16c | 334. | | 334. |
| | d | Total property distributions (including cash) other than dividends distribution reported on line 17c | 16d | | | |
| Other Information | 17 a | Investment income. See instructions | 17a | 1,189. | | 1,189. |
| | b | Investment expenses. See instructions | 17b | | | |
| | c | Total dividend distributions paid from accumulated earnings and profits | 17c | | | |
| | d | Other items and amnts not included in lines 1 - 17b and lines 18a-e that are required to be reported separately to shareholders. Attach schedule | 17d | SEE ATTACHED FD SCH K STMT STMT 18 | | SEE ATTACHED |
| Other State Taxes | 18 a | Type of income | 18a | | | |
| | b | Name of state | 18b | | | |
| | c | Total gross income from sources outside California. Att sch | 18c | | | |
| | d | Total applicable deductions and losses. Attach schedule | 18d | | | |
| | e | Total other state taxes. Check one: ☐ Paid ☐ Accrued | 18e | | | |
| Reconcili-ation | 19 | Income (loss) (required only if Schedule M-1 must be completed). Combine line 1, line 2, and line 3c through line 10b. From the result, subtract the sum of lines 11, 12a, 12b, 12c1, 12d and 12e | 19 | −627,863. | −9,413. | −637,276. |

TAXABLE YEAR
**2020**

**S Corporation Depreciation and Amortization**



3577
CALIFORNIA SCHEDULE
**B (100S)**

For use by S corporations only. Attach to Form 100S.

| Corporation name | California corporation number |
|---|---|
| NEUTRAL POSTURE, INC. | C2509525 |

**Part I  Depreciation.**  Use additional sheets if necessary.

| 1 | Enter federal depreciation from federal Form 4562, line 22. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | IRC Section 179 expense deduction is not included on this line. Get federal Form 4562 instructions .......... | | | | | | 1 | 51,640 00 |

California depreciation:

| | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year |
|---|---|---|---|---|---|---|---|
| 2 | SEE STATEMENT 22 | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 3 | Add the amounts on line 2, column (g) ......................................................... | 3 | 61,053 00 |
|---|---|---|---|
| 4 | Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S, Side 6, Schedule K ......... | 4 | -9,413 00 |
| 5 | Enter IRC Section 179 expense deduction here and on Form 100S, Side 2, line 12. Do not enter more than $25,000 ................. | 5 | 00 |

**Part II  Amortization.**  Use additional sheets if necessary.

| 1 | Enter federal amortization from federal Form 4562, line 44 ........................................ | 1 | 00 |
|---|---|---|---|

California amortization:

| | (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) Code Section | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|---|
| 2 | SEE STATEMENT 23 | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 3 | Add the amounts on line 2, column (g) ......................................................... | 3 | 00 |
|---|---|---|---|
| 4 | California amortization adjustment. Subtract line 3 from line 1. If negative, use brackets. Enter here and on the applicable line of Form 100S , Side 6, Sch K | 4 | 00 |

**Part III  Depreciation and Amortization Adjustment**

| 1 | Combine the amounts on Part I, line 4, and Part II, line 4. Enter here (if negative, use brackets) and on | | |
|---|---|---|---|
| | Form 100S, Side 1, line 5. For passive activities, see instructions ...................................... | 1 | -9,413 00 |

TAXABLE YEAR

**2020**

**S Corporation Tax Credits**

3577
CALIFORNIA SCHEDULE
**C (100S)**

For use by S corporations only. Attach to Form 100S.

| Corporation name | | California corporation number |
|---|---|---|
| NEUTRAL POSTURE, INC. | | C2509525 |

| • Complete and attach all supporting credit forms to Form 100S.<br>• To claim more than seven credits, attach schedule. | (a)<br>Credit amount limited<br>to 1/3 of total | (b)<br>Carryover from<br>prior year | (c)<br>*Credit used this year,<br>not more than<br>col. (a) + col. (b) | (d)<br>Tax balance that may be<br>offset by credits | (e)<br>Credit carryover<br>to 2021 |
|---|---|---|---|---|---|
| 1  Regular tax from Form 100S,<br>    Side 2, line 21 | | | | 800 | |
| 2  Minimum franchise tax plus QSub<br>    annual tax(es), if applicable | | | | 800 | |
| 3  Subtract line 2 from line 1. If zero<br>    or less, enter -0- | | | | 0 | |
| 4  Code:<br>    Credit<br>    name: | | | | | |
| 5  Code:<br>    Credit<br>    name: | | | | | |
| 6  Code:<br>    Credit<br>    name: | | | | | |
| 7  Code:<br>    Credit<br>    name: | | | | | |
| 8  Code:<br>    Credit<br>    name: | | | | | |
| 9  Code:<br>    Credit<br>    name: | | | | | |
| 10 Code:<br>    Credit<br>    name: | | | | | |

*If the S corporation is subject to the credit limitation, the total of credits in column (c) cannot exceed $5,000,000.

For the first two credits enter the credit name, code and amount of credit used on Form 100S, Side 2, line 22 and line 23. If more than two credits, enter the total amount of any remaining credits used on Form 100S, Side 2, line 24.

039294  12-17-20                     022        7721204                      Schedule C (100S) 2020

NEUTRAL POSTURE, INC.                                          3577

| CA FORM 5806 | COMPUTATION OF INTEREST ON UNDERPAYMENT | STATEMENT 1 |
|---|---|---|

| Q T R | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | |
| | 800. | Q | 800. | 07/15/2020 | 09/15/2020 | 62 | 5.0000 | 7. |
| | -800. | O | 0. | 09/15/2020 | | 0 | 5.0000 | 0. |

TOTAL TO FORM 5806 LINE 22B                                        7.

EVENT TYPE:  Q = QUARTERLY AMOUNT DUE
             P = PAYMENT
             R = INTEREST RATE CHANGE
             L = LEAP YEAR CHANGE
             W = NONRESIDENT WITHHOLDING
             O = PRIOR YEAR OVERPAYMENTS & PAYMENTS MADE AFTER AN
                 INSTALLMENT DUE DATE BUT BEFORE THE 1ST DAY OF THE MONTH
                 THE NEXT INSTALLMENT IS DUE - APPLIED AS LATE PAYMENT TO
                 A PREVIOUS INSTALLMENT

| CA FORM 100S | PORTFOLIO INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST FROM SCHEDULE K | 1,189. |
| TOTAL TO FORM 100S, PAGE 1, LINE 6 | 1,189. |

NEUTRAL POSTURE, INC. 3577

| CA FORM 100S | CONTRIBUTIONS | STATEMENT 3 |
|---|---|---|

```
CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS:
   FOR TAX YEAR 2015                              0
   FOR TAX YEAR 2016                              0
   FOR TAX YEAR 2017                         28,906
   FOR TAX YEAR 2018                          8,977
   FOR TAX YEAR 2019                              0
                                        -----------
   TOTAL CARRYOVER                           37,883
   CURRENT YEAR CONTRIBUTIONS                   416
                                        -----------

   TOTAL AVAILABLE CONTRIBUTIONS                                 38,299
                                                            -----------

   NET INCOME AFTER STATE ADJUSTMENTS       -636,860

   DEDUCTION FOR DIVIDENDS RECEIVED               0
                                        -----------
   NET INCOME FOR CONTRIBUTION PURPOSES                        -636,860
                                                            -----------
   CONTRIBUTIONS LIMITATION : TEN PERCENT OF NET
      INCOME AS ADJUSTED                                              0
                                                            -----------
   ALLOWABLE CONTRIBUTIONS                                           0
                                                            ===========
```

NEUTRAL POSTURE, INC.                                          ████3577

---

CA FORM 100S        LOCATION OF PRINCIPAL ACCOUNTING RECORDS        STATEMENT 4

3904 NORTH TEXAS AVENUE
BRYAN, TX  77803

---

CA SCH. F        OTHER TRADE/BUS INCOME REPORTED ON FEDERAL RETURN        STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN ON CONTINGENT VALUATION CHANGE | |
| OTHER INCOME | 54. |
| TOTAL TO FORM 100S, SCHEDULE F | 54. |

---

CA SCHEDULE F              TAXES DEDUCTED ON FEDERAL RETURN        STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSE FEES | 3,902. |
| PAYROLL TAXES | |
| PERSONAL PROPERTY TAXES | 78,024. |
| REAL ESTATE TAXES | 19,631. |
| STATE INCOME TAXES | 80. |
| TOTAL TAXES DEDUCTED ON FEDERAL RETURN | 101,637. |

---

CA SCHEDULE F                  COMPENSATION OF OFFICERS            STATEMENT 7

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | (D) PCT OF STK COMMON | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| REBECCA BOENIGK | ██████ | 100% | 51.08% | 95,799. |
| JAYE CONGLETON | ██████ | 100% | 44.88% | 18,216. |
| DWAYNE RITCHIE | ██████ | 100% | % | 80,398. |
| ANDREW FAUCET | ██████ | 100% | % | 65,344. |
| KRUEGER KRUEGER | ██████ | 100% | % | 53,774. |
| TOTAL COMPENSATION OF OFFICERS | | | | 313,531. |
| LESS: COMPENSATION CLAIMED ELSEWHERE | | | | 0. |
| TOTAL TO FORM 100S, SCHEDULE F | | | | 313,531. |

---

NEUTRAL POSTURE, INC.                                    ███████3577

| CA SCHEDULE F | OTHER DEDUCTIONS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BANK, CREDIT, & OTHER FINANCE FEES | 28,618. |
| BUSINESS TRAVEL | 3,702. |
| CONSULTING FEES | 94,195. |
| DUES AND SUBSCRIPTIONS | 15,855. |
| INSURANCE | 75,729. |
| OFFICE EXPENSES | 156,088. |
| OTHER GENERAL AND ADMINISTRATIVE | 158,905. |
| PROFESSIONAL FEES | 287,521. |
| SELLING EXPENSES | 761,560. |
| TOTAL TO FORM 100S, SCHEDULE F | 1,582,173. |

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 192,893. | 126,415. |
| TOTAL TO SCHEDULE L, LINE 5 | 192,893. | 126,415. |

| CA SCHEDULE L | OTHER ASSETS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 15,441. | 15,242. |
| TOTAL TO SCHEDULE L, LINE 13 | 15,441. | 15,242. |

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 828,365. | 1,525,566. |
| TOTAL TO SCHEDULE L, LINE 17 | 828,365. | 1,525,566. |

NEUTRAL POSTURE, INC.                                                      3577

| CA SCHEDULE L | OTHER LIABILITIES | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LONG TERM CONTINGENT LESS CURRENT PORTION | 138,331. | |
| TOTAL TO SCHEDULE L, LINE 20 | 138,331. | |

| CA SCHEDULE M-2 | AAA - OTHER REDUCTIONS | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME ADJ - SEE CA SCH K ORD INCOME RECON STMT | 9,413. |
| DISTRIBUTIONS AND NON-DEDUCTIBLE | 899,986. |
| DEPRECIATION ADJUSTMENT | 322,605. |
| CHARITABLE CONTRIBUTIONS | 416. |
| NONDEDUCTIBLE EXPENSES | 334. |
| TOTAL TO SCHEDULE M-2, LINE 5, COLUMN A | 1,232,754. |

| CA SCHEDULE M-2 | AAA - OTHER ADDITIONS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP | 624,300. |
| OTHER ADDITION | 124,655. |
| PORTFOLIO INTEREST INCOME | 1,189. |
| TOTAL TO SCHEDULE M-2, LINE 3, COLUMN A | 750,144. |

| CA SCHEDULE M-1   EXPENSES ON BOOKS, NOT INCLUDED ON SCHED. K | STATEMENT 15 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 1,129. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 1,129. |

NEUTRAL POSTURE, INC.                                              3577

| CA SCHED M-1    INCOME ON BOOKS, NOT INCLUDED ON SCH K, LNS 1-6 | STATEMENT 16 |
|---|---|
| DESCRIPTION | AMOUNT |
| PPP LOAN | 624,300. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 624,300. |

| CA SCHEDULE V     OTHER COSTS OF GOODS SOLD REPORTED ON F-1120S | STATEMENT 17 |
|---|---|
| DESCRIPTION | AMOUNT |
| DEPRECIATION | 25,372. |
| TOTAL TO FORM 100S, SCHEDULE V, LINE 5 | 25,372. |

| CA SCHEDULE K                 OTHER INFORMATION | STATEMENT 18 |
|---|---|
| DESCRIPTION | AMOUNT |
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF | 0. |
| FOR HEALTH INSURANCE PREMIUMS DURING 2017. | 0. |
| THIS AMOUNT IS REPORTABLE BY YOU | 0. |
| AS ORDINARY INCOME AND ALSO | 0. |
| MAY BE DEDUCTIBLE. | 0. |
| PLEASE CONSULT YOU TAX ADVISOR | 0. |
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF | 0. |
| FOR HEALTH INSURANCE PREMIUMS DURING 2017. | 0. |
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF | 0. |
| AS ORDINARY INCOME AND ALSO | 0. |
| MAY BE DEDUCTIBLE. | 0. |
| PLEASE CONSULT YOU TAX ADVISOR | 0. |
| TOTAL TO SCHEDULE K, LINE 17 | 0. |

NEUTRAL POSTURE, INC.                                              ████3577

| CA SCHEDULE K | INTEREST INCOME | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| INTEREST INCOME - CHECKING/SAVINGS | 1,189. |
| TOTAL TO SCHEDULE K, LINE 4 | 1,189. |

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 20 |
|---|---|---|

| DESCRIPTION | ATTRIBUTABLE TO CALIFORNIA |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 334. |
| TOTAL TO SCHEDULE K, LINE 16C | 334. |

NEUTRAL POSTURE, INC.                                         3577

---

| CA | CALIFORNIA ORDINARY INCOME RECONCILIATION | STATEMENT 21 |
|---|---|---|

| | (B) FEDERAL AMOUNTS | (C) CALIFORNIA ADJUSTMENTS | (D) CALIFORNIA AMOUNTS |
|---|---|---|---|
| 1 GROSS SALES . . . . . . . . . | 9,092,461 | | 9,092,461 |
| 2 COST OF GOODS SOLD . . . . . . | 6,883,287 | | 6,883,287 |
| 3 GROSS PROFIT.  LINE 1 LESS 2 . | 2,209,174 | | 2,209,174 |
| 4 NET GAIN (LOSS) . . . . . . . | | | |
| 5 OTHER INCOME (LOSS) . . . . . . | 54 | | 54 |
| 6 TOTAL INCOME (LOSS). ADD LINES 3 - 5 . . . . . . | 2,209,228 | | 2,209,228 |
| 7 COMPENSATION OF OFFICERS . . . | 313,531 | | 313,531 |
| 8 SALARIES AND WAGES . . . . . . | 548,639 | | 548,639 |
| 9 REPAIRS . . . . . . . . . . . | | | |
| 10 BAD DEBTS . . . . . . . . . . | | | |
| 11 RENTS . . . . . . . . . . . . | 27,744 | | 27,744 |
| 12 TAXES . . . . . . . . . . . . | 101,637 | | 101,637 |
| 13 DEDUCTIBLE INTEREST EXPENSE . . | 224,199 | | 224,199 |
| 14 DEPRECIATION . . . . . . . . . | 26,268 | 9,413 | 35,681 |
| 15 DEPLETION . . . . . . . . . . | | | |
| 16 ADVERTISING . . . . . . . . . | 13,339 | | 13,339 |
| 17 PENSION, PROFIT-SHARING PLANS . | | | |
| 18 EMPLOYEE BENEFIT PROGRAMS . . . | | | |
| 19 DEDUCTIBLE TRAVEL/ENTERTAINMENT | 334 | | 334 |
| 20 OTHER DEDUCTIONS . . . . . . . | 1,582,173 | | 1,582,173 |
| 21 TOTAL DEDUCTIONS (ADD LNS 7-20) | 2,837,864 | 9,413 | 2,847,277 |
| 22 ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESS. LN 6 LESS LN 21 | -628,636 | -9,413 | -638,049 |
| 23 ADJUSTMENT FOR S CORPORATION TAXES . . . . . . . . . . . . | | | 0 |
| 24 AMOUNT TO SCHEDULE K, LINE 1, COLUMN D . . . . . . . . . . | | | -638,049 |

NEUTRAL POSTURE, INC.                                                    ███████3577

| CA | DEPRECIATION | | | | | STATEMENT 22 | |

| ASSET NO./ DESCRIPTION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRE- CIATION | BONUS |
|---|---|---|---|---|---|---|---|
| 60. LAND | | | | | | | |
| | 05/02/96 | 70,046. | 0. | L | | 0. | 0. |
| 61. BUILDING IMPROVEMENTS | | | | | | | |
| | 09/30/90 | 349. | 263. | SL | 39.00 | 9. | 0. |
| 62. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/95 | 20,505. | 20,505. | SL | 39.00 | 0. | 0. |
| 63. REMODEL | | | | | | | |
| | 03/01/12 | 6,405. | 1,279. | SL | 39.00 | 164. | 0. |
| 64. GAS LINES | | | | | | | |
| | 12/01/14 | 4,640. | 3,304. | 150DB | 15.00 | 135. | 0. |
| 65. HEATER | | | | | | | |
| | 12/01/14 | 5,500. | 5,122. | 200DB | 7.00 | 202. | 0. |
| 66. AIR LINES | | | | | | | |
| | 12/01/14 | 5,698. | 4,057. | 150DB | 15.00 | 166. | 0. |
| 67. ELECTRIC PAD AND LINES | | | | | | | |
| | 12/01/14 | 3,430. | 2,442. | 150DB | 15.00 | 100. | 0. |
| 68. ELECTRICAL | | | | | | | |
| | 12/01/14 | 10,074. | 7,446. | 150DB | 15.00 | 266. | 0. |
| 69. FURNITURE AND FIXTURES | | | | | | | |
| | 06/01/98 | 19,121. | 19,121. | 200DB | 7.00 | 0. | 0. |
| 71. CRYSTAL REPORT WRITER | | | | | | | |
| | 02/01/05 | 8,717. | 8,717. | 200DB | 5.00 | 0. | 0. |
| 73. EVENT MANAGER SOFTWARE | | | | | | | |
| | 07/01/05 | 9,329. | 9,329. | SL | 3.00 | 0. | 0. |
| 74. MISC COMPUTERS | | | | | | | |
| | 09/01/05 | 3,992. | 3,992. | 200DB | 5.00 | 0. | 0. |
| 75. BACKUP SERVER AND MISC COMPUTER EQUIP | | | | | | | |
| | 03/15/06 | 8,377. | 8,377. | 200DB | 5.00 | 0. | 0. |
| 76. HD AND 3 NEW COMPUTERS | | | | | | | |
| | 08/24/06 | 490. | 490. | 200DB | 5.00 | 0. | 0. |
| 77. MARKETING COMPUTER, CD DUPLICATOR, AND COMPUTERS | | | | | | | |
| | 09/22/06 | 10,454. | 10,454. | 200DB | 5.00 | 0. | 0. |
| 78. 3 COMPUTERS AND VIDEO CARDS | | | | | | | |
| | 11/30/06 | 1,972. | 1,972. | 200DB | 5.00 | 0. | 0. |
| 82. NEW P DRIVE | | | | | | | |
| | 11/17/08 | 4,226. | 4,226. | 200DB | 5.00 | 0. | 0. |
| 83. WE SERVER | | | | | | | |
| | 03/10/09 | 1,831. | 1,831. | 200DB | 5.00 | 0. | 0. |
| 84. MARKETING COMPUTER | | | | | | | |
| | 09/30/09 | 2,902. | 2,902. | 200DB | 5.00 | 0. | 0. |
| 85. BOENIGK COMPUTER | | | | | | | |
| | 11/30/09 | 1,587. | 1,587. | 200DB | 5.00 | 0. | 0. |
| 86. BUCKUP SERVER AND HP TAPE DRIVE | | | | | | | |
| | 01/31/10 | 5,824. | 5,824. | 200DB | 5.00 | 0. | 0. |
| 87. COPIER | | | | | | | |
| | 11/29/17 | 2,000. | 833. | SL | 5.00 | 400. | 0. |
| 89. SERVER | | | | | | | |
| | 10/12/11 | 13,064. | 13,064. | 200DB | 5.00 | 0. | 0. |
| 90. ENGINEERING COMPUTER AND HP DESIGN JET | | | | | | | |
| | 12/30/11 | 4,300. | 4,300. | 200DB | 5.00 | 0. | 0. |
| 93. SERVER AND COMPUTER | | | | | | | |
| | 08/01/05 | 19,984. | 19,984. | 200DB | 5.00 | 0. | 0. |
| 95. FURNITURE AND FIXTURES | | | | | | | |
| | 06/01/99 | 4,525. | 4,525. | 200DB | 7.00 | 0. | 0. |

20

STATEMENT(S) 22

NEUTRAL POSTURE, INC.                                                    ████3577

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98. CUBICLES | | | | | | | |
| | 02/24/06 | 8,232. | 8,232. | 200DB | 7.00 | 0. | 0. |
| 100. TAYCO UP WORKSTATIONS | | | | | | | |
| | 06/13/07 | 12,000. | 12,000. | 200DB | 7.00 | 0. | 0. |
| 101. VENT HOOD FIXTURE | | | | | | | |
| | 02/29/08 | 7,350. | 7,350. | 200DB | 7.00 | 0. | 0. |
| 102. LAPTOP | | | | | | | |
| | 08/13/14 | 1,564. | 1,564. | 200DB | 5.00 | 0. | 0. |
| 103. DESKTOP | | | | | | | |
| | 08/04/14 | 1,559. | 1,559. | 200DB | 5.00 | 0. | 0. |
| 104. LAPTOP | | | | | | | |
| | 08/29/14 | 1,882. | 1,882. | 200DB | 5.00 | 0. | 0. |
| 105. 3 LAPTOPS | | | | | | | |
| | 09/25/14 | 5,948. | 5,948. | 200DB | 5.00 | 0. | 0. |
| 106. COMPUTER | | | | | | | |
| | 10/06/14 | 1,581. | 1,581. | 200DB | 5.00 | 0. | 0. |
| 107. 2 LAPTOPS, MONITOR, SERVER, 2 DESKTOPS | | | | | | | |
| | 11/01/14 | 14,986. | 14,986. | 200DB | 5.00 | 0. | 0. |
| 108. 2 LAPTOPS | | | | | | | |
| | 08/01/15 | 3,085. | 3,036. | 200DB | 5.00 | 49. | 0. |
| 109. SERVER | | | | | | | |
| | 09/30/15 | 10,922. | 10,747. | 200DB | 5.00 | 175. | 0. |
| 110. LAPTOP AND DESKTOPS | | | | | | | |
| | 10/01/16 | 4,902. | 4,902. | 200DB | 5.00 | 0. | 0. |
| 111. SYNERGY SOFTWARE | | | | | | | |
| | 09/20/04 | 16,527. | 16,527. | SL | 3.00 | 0. | 0. |
| 112. SAGE SOFTWARE | | | | | | | |
| | 09/13/06 | 3,323. | 3,323. | SL | 3.00 | 0. | 0. |
| 113. ADOBE SOFTWARE | | | | | | | |
| | 11/01/14 | 832. | 831. | SL | 3.00 | 0. | 0. |
| 119. AIRBOARD | | | | | | | |
| | 01/01/02 | 13,238. | 11,681. | 200DB | 5.00 | 0. | 0. |
| 120. BACKBOARD | | | | | | | |
| | 01/01/03 | 5,813. | 5,129. | 200DB | 5.00 | 0. | 0. |
| 121. UNIV FRING | | | | | | | |
| | 01/01/03 | 14,330. | 12,644. | 200DB | 5.00 | 0. | 0. |
| 122. PATENTS | | | | | | | |
| | 06/01/06 | 70,258. | 47,872. | 200DB | 5.00 | 0. | 0. |
| 123. KEYBOARD TRAY | | | | | | | |
| | 03/10/09 | 4,101. | 2,131. | 200DB | 5.00 | 0. | 0. |
| 124. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/96 | 629,778. | 347,185. | SL | 39.00 | 16,148. | 0. |
| 125. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/97 | 33,143. | 17,421. | SL | 39.00 | 850. | 0. |
| 126. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/98 | 277,296. | 138,648. | SL | 39.00 | 7,110. | 0. |
| 127. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/99 | 5,995. | 2,844. | SL | 39.00 | 154. | 0. |
| 128. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/00 | 18,016. | 18,016. | 200DB | 7.00 | 0. | 0. |
| 129. BUILDING IMPROVEMENTS | | | | | | | |
| | 06/01/01 | 4,294. | 1,816. | SL | 39.00 | 110. | 0. |
| 130. IMPROVEMENTS | | | | | | | |
| | 03/01/07 | 6,008. | 1,662. | SL | 39.00 | 154. | 0. |
| 131. A/C | | | | | | | |
| | 04/17/07 | 22,540. | 22,540. | 200DB | 7.00 | 0. | 0. |
| 132. IMPROVEMENTS | | | | | | | |
| | 11/10/07 | 2,975. | 772. | SL | 39.00 | 76. | 0. |
| 133. 3 COMPUTERS | | | | | | | |
| | 07/31/08 | 2,442. | 1,221. | 200DB | 5.00 | 0. | 0. |

NEUTRAL POSTURE, INC.                                                        ▮▮▮3577

| Description / Date | | | | | | |
|---|---|---|---|---|---|---|
| 134. QUALITY WOOD TOOL - 9 SEAT | | | | | | |
| 06/21/18 | 2,000. | 1,040. | 200DB | 5.00 | 384. | 0. |
| 135. DELL SERVER | | | | | | |
| 07/01/18 | 3,002. | 1,502. | SL | 3.00 | 1,001. | 0. |
| 136. DELLL OFFICE DESKTOK | | | | | | |
| 03/01/18 | 1,049. | 525. | SL | 3.00 | 350. | 0. |
| 138. PRO E SOFTWARE | | | | | | |
| 04/01/05 | 71. | 71. | SL | 3.00 | 0. | 0. |
| 139. FURNITURE AND FIXTURES | | | | | | |
| 06/01/00 | 6,164. | 6,164. | 200DB | 7.00 | 0. | 0. |
| 140. 3 COMPUTERS FOR CUSTOMER SERVICE | | | | | | |
| 05/01/19 | 3,495. | 699. | 200DB | 5.00 | 1,118. | 0. |
| 141. TOOLING - FOR 663005 | | | | | | |
| 08/01/19 | 18,800. | 3,760. | 200DB | 5.00 | 6,016. | 0. |
| 142. MOD FOR TOOLING 663005 | | | | | | |
| 10/17/19 | 1,700. | 340. | 200DB | 5.00 | 544. | 0. |
| 1. CHICAGO SHOWROOM REMODEL | | | | | | |
| 06/01/16 | 67,490. | 44,120. | 150DB | 15.00 | 2,337. | 0. |
| 2. 2011 FORD F150 | | | | | | |
| 05/31/11 | 49,964. | 26,238. | 200DB | 5.00 | 0. | 0. |
| 3. 2013 CADILAC ESCALADE | | | | | | |
| 01/07/13 | 74,356. | 74,356. | 200DB | 5.00 | 0. | 0. |
| 4. LARGE NEXTSTEP TOOL | | | | | | |
| 09/05/13 | 18,500. | 8,903. | 200DB | 7.00 | 347. | 0. |
| 5. LISTED AUTO | | | | | | |
| 06/01/97 | 9,130. | 9,130. | 200DB | 5.00 | 0. | 0. |
| 6. MACHINERY & EQUIPMENT | | | | | | |
| 01/01/07 | 58,988. | 58,988. | 200DB | 5.00 | 0. | 0. |
| 7. MACHINERY AND EQUIPMENT | | | | | | |
| 06/01/99 | 60,084. | 60,084. | 200DB | 5.00 | 0. | 0. |
| 8. MACHINERY AND EQUIPMENT | | | | | | |
| 06/01/00 | 6,946. | 6,946. | 200DB | 7.00 | 0. | 0. |
| 9. MACHINERY AND EQUIPMENT | | | | | | |
| 06/01/01 | 11,300. | 11,300. | 200DB | 7.00 | 0. | 0. |
| 10. MACHINERY AND EQUIPMENT | | | | | | |
| 02/01/02 | 2,686. | 1,880. | 200DB | 7.00 | 0. | 0. |
| 11. MACHINERY AND EQUIPMENT | | | | | | |
| 11/01/02 | 64,665. | 52,465. | 200DB | 7.00 | 0. | 0. |
| 12. 8 BACK INNER  MOLD | | | | | | |
| 05/21/03 | 14,850. | 14,850. | 200DB | 7.00 | 0. | 0. |
| 13. TOOLING AND AIR DRY BLOWERS | | | | | | |
| 10/01/03 | 8,307. | 4,154. | 200DB | 7.00 | 0. | 0. |
| 14. 8 BACK INNER MOLD | | | | | | |
| 10/17/03 | 1,660. | 1,660. | 200DB | 7.00 | 0. | 0. |
| 15. TOOLING | | | | | | |
| 11/20/03 | 1,367. | 1,367. | 200DB | 7.00 | 0. | 0. |
| 16. L & P TOOLING | | | | | | |
| 11/23/03 | 9,989. | 9,989. | 200DB | 7.00 | 0. | 0. |
| 17. 8 BACK TOOLING MOD | | | | | | |
| 01/15/04 | 6,525. | 6,525. | 200DB | 7.00 | 0. | 0. |
| 18. 8 SEAT  MOLDED FOAM | | | | | | |
| 01/28/04 | 5,500. | 5,500. | 200DB | 7.00 | 0. | 0. |
| 19. INNER MOLD AND CUSHION | | | | | | |
| 02/23/04 | 25,610. | 25,610. | 200DB | 7.00 | 0. | 0. |
| 20. BACK TOOLING MOD AND STRAPPING MACHINE | | | | | | |
| 03/11/04 | 1,516. | 1,516. | 200DB | 7.00 | 0. | 0. |
| 21. COMPRESSOR MAINTENANCE | | | | | | |
| 09/24/04 | 991. | 991. | 200DB | 7.00 | 0. | 0. |
| 22. MACHINERY AND EQUIPMENT | | | | | | |
| 10/19/04 | 388. | 388. | 200DB | 7.00 | 0. | 0. |

NEUTRAL POSTURE, INC.                                                    ▮▮▮▮3577

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23. MACHINERY AND EQUIPMENT | | | | | | | |
| | 09/15/05 | 93,303. | 93,303. | 200DB | 7.00 | 0. | 0. |
| 24. NEXTEP MOLDS | | | | | | | |
| | 10/01/05 | 66,485. | 66,485. | 200DB | 7.00 | 0. | 0. |
| 25. MACHINERY AND EQUIPMENT | | | | | | | |
| | 11/09/05 | 8,220. | 8,220. | 200DB | 7.00 | 0. | 0. |
| 26. MACHINERY AND EQUIPMENT | | | | | | | |
| | 12/29/06 | 77,434. | 77,434. | 200DB | 7.00 | 0. | 0. |
| 27. STRAPPING MACHINE | | | | | | | |
| | 10/29/04 | 8,380. | 4,924. | 200DB | 7.00 | 0. | 0. |
| 28. UNIMOVE SYSTEM AND PULLOUT ISSUE | | | | | | | |
| | 01/01/07 | 4,900. | 4,900. | 200DB | 7.00 | 0. | 0. |
| 29. MACHINERY AND EQUIPMENT | | | | | | | |
| | 08/01/09 | 64,197. | 32,099. | 200DB | 7.00 | 0. | 0. |
| 30. PLASTIC STABALIZER BAR | | | | | | | |
| | 06/01/11 | 9,345. | 0. | 200DB | 7.00 | 0. | 0. |
| 31. SEWING MACHINE | | | | | | | |
| | 12/18/12 | 1,675. | 837. | 200DB | 7.00 | 0. | 0. |
| 32. ICE MACHINE | | | | | | | |
| | 03/18/13 | 4,814. | 2,317. | 200DB | 7.00 | 90. | 0. |
| 33. HIGH POINT TOOL | | | | | | | |
| | 07/31/13 | 6,300. | 3,032. | 200DB | 7.00 | 118. | 0. |
| 34. MACHINERY AND EQUIPMENT | | | | | | | |
| | 09/05/13 | 68,232. | 34,171. | 200DB | 7.00 | 0. | 0. |
| 35. URETHANE KEYBOARD TRAY | | | | | | | |
| | 02/01/14 | 4,000. | 1,835. | 200DB | 7.00 | 147. | 0. |
| 36. BAND SAW | | | | | | | |
| | 09/30/14 | 1,054. | 463. | 200DB | 7.00 | 39. | 0. |
| 37. AIR COMP | | | | | | | |
| | 12/01/14 | 2,240. | 966. | 200DB | 7.00 | 82. | 0. |
| 38. AIR COMP | | | | | | | |
| | 12/01/14 | 5,163. | 2,226. | 200DB | 7.00 | 189. | 0. |
| 39. AIR COMP | | | | | | | |
| | 12/01/14 | 29,741. | 12,826. | 200DB | 7.00 | 1,091. | 0. |
| 40. AIR COMP | | | | | | | |
| | 12/01/14 | 29,741. | 12,826. | 200DB | 7.00 | 1,091. | 0. |
| 41. AIR COMP DRYER | | | | | | | |
| | 12/01/14 | 12,192. | 5,258. | 200DB | 7.00 | 447. | 0. |
| 42. FORKLIFT | | | | | | | |
| | 12/01/14 | 35,836. | 15,454. | 200DB | 7.00 | 1,314. | 0. |
| 43. CHILLER | | | | | | | |
| | 12/01/14 | 11,705. | 5,048. | 200DB | 7.00 | 429. | 0. |
| 44. LINE 6 | | | | | | | |
| | 12/01/14 | 466,944. | 466,944. | 200DB | 7.00 | 0. | 0. |
| 45. ELECTRICAL WIRING | | | | | | | |
| | 12/01/14 | 61,468. | 26,507. | 200DB | 7.00 | 2,254. | 0. |
| 46. COMPUTER CONTROLS | | | | | | | |
| | 12/01/14 | 62,500. | 26,953. | 200DB | 7.00 | 2,292. | 0. |
| 47. EQUITY LINE | | | | | | | |
| | 12/01/14 | 107,000. | 59,860. | 200DB | 7.00 | 5,423. | 0. |
| 48. COMPUTER CONTROLS | | | | | | | |
| | 01/01/15 | 62,500. | 25,393. | 200DB | 7.00 | 2,343. | 0. |
| 49. LINE 4 | | | | | | | |
| | 01/01/15 | 197,431. | 124,905. | 200DB | 7.00 | 0. | 0. |
| 50. ROYALTIES PAID | | | | | | | |
| | 01/01/15 | 37,487. | 15,230. | 200DB | 7.00 | 1,405. | 0. |
| 51. ELECTRICAL WIRING | | | | | | | |
| | 06/01/15 | 104,966. | 42,647. | 200DB | 7.00 | 3,934. | 0. |
| 52. FAM1,2 ROBOTIC WLEDER | | | | | | | |
| | 06/01/15 | 570,309. | 360,808. | 200DB | 7.00 | 0. | 0. |

NEUTRAL POSTURE, INC.                                                              3577

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53. LINE 3 ROLL FORM | | | | | | | |
| | 03/01/16 | 34,162. | 21,961. | 200DB | 7.00 | 0. | 0. |
| 54. 6 SEAT INNER TOOL | | | | | | | |
| | 03/01/16 | 2,321. | 1,491. | 200DB | 7.00 | 0. | 0. |
| 55. TOOLING | | | | | | | |
| | 05/31/16 | 2,000. | 1,286. | 200DB | 7.00 | 0. | 0. |
| 56. TOOLING | | | | | | | |
| | 06/30/16 | 22,640. | 14,554. | 200DB | 7.00 | 0. | 0. |
| 57. TOOLING | | | | | | | |
| | 10/01/16 | 14,500. | 9,322. | 200DB | 7.00 | 0. | 0. |
| 58. TOOLING | | | | | | | |
| | 10/01/16 | 2,000. | 1,286. | 200DB | 7.00 | 0. | 0. |
| 59. TOOLING | | | | | | | |
| | 12/01/16 | 9,770. | 6,281. | 200DB | 7.00 | 0. | 0. |
| TOTAL DEPRECIATION | | 4,294,310. | 2,923,109. | | | 61,053. | 0. |

| CA | | AMORTIZATION | | | | STATEMENT 23 |
|---|---|---|---|---|---|---|

| ASSET NO./ DESCRIPTION | DATE IN SERVICE | COST OR BASIS | PRIOR AMORT | CODE SECTION | LIFE | AMOR- TIZATION |
|---|---|---|---|---|---|---|
| 92. GOODWILL AND PATENTS | | | | | | |
| | 01/01/99 | 289,627. | 289,627. | | 15M | 0. |
| 94. DESIGN PLANS | | | | | | |
| | 01/01/99 | 24,650. | 12,719. | | 180M | 0. |
| 114. CHAIR AND COMPUTER ERGO | | | | | | |
| | 12/30/99 | 37,396. | 37,396. | | 15M | 0. |
| 115. ARMREST ASSEMBLY | | | | | | |
| | 01/01/01 | 25,040. | 25,040. | | 15M | 0. |
| 116. AIR LUMBER AND FOOT REST | | | | | | |
| | 04/30/01 | 35,137. | 35,137. | | 15M | 0. |
| 117. PUMP ASSEMBLY CHAIR | | | | | | |
| | 01/01/02 | 8,168. | 7,584. | | 17M | 0. |
| 118. CHAIR INST | | | | | | |
| | 01/01/02 | 2,545. | 2,396. | | 17M | 0. |
| TOTAL AMORTIZATION | | 422,563. | 409,899. | | | 0. |

                                          24                    STATEMENT(S) 22, 23

| TAXABLE YEAR 2020 | **Shareholder's Share of Income, Deductions, Credits, etc.** | ■ | CALIFORNIA SCHEDULE K-1 (100S) |

```
TYB  01-01-2020  TYE  12-31-2020
         ████████
JAYE              CONGLETON


13065 VALLEY CIRCLE
COLLEGE STATION   TX  77845


C2509525          ████ 3577
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN             TX  77803
```

A  Shareholder's percentage of stock ownership for the tax year ...................................................  ● __31.896891__ %

B  Reportable transaction or tax shelter registration number(s): _____

C  Check here if this is: ..................................................  ● (1) ☐ A final Schedule K-1   (2) ☐ An amended Schedule K-1
D  What type of entity
   is this shareholder? .................  ● (1) ☒ Individual   (2) ☐ Estate/trust   (3) ☐ Qualified exempt organization   (4) ☐ Single member LLC

E  Is this shareholder a resident of California? ........................................................  ● ☐ Yes ▶ ☒ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a) Pro-rata share items | (b) Amount from federal Schedule K-1 (Form 1120-S) | (c) California adjustment | (d) Total amounts using CA law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) ............ | −200,515 | −3,003 | ● −203,518 | ▶ |
| | 2 Net rental real estate income (loss) ........... | | | ● | ▶ |
| | 3 Other net rental income (loss) ............. | | | ◉ | ◉ |
| | 4 Interest income ............................. | 379 | | ● | 379 ▶ |
| | 5 Dividends. See instructions ............. | | | ● | ▶ |
| | 6 Royalties ..................................... | | | ● | ▶ |
| | 7 Net short-term capital gain (loss) ........... | | | ● | ▶ |
| | 8 Net long-term capital gain (loss) .......... | | | ● | ▶ |
| | 9 Net IRC Section 1231 gain (loss) ............. | | | ● | ▶ |
| **Other Income (Loss)** | 10 a Other portfolio income (loss) ............... | | | ● | ▶ |
| | b Other income (loss) ...................... | | | ● | ▶ |

NEUTRAL POSTURE, INC.     3577

| Shareholder's name | Shareholder's identifying number |
|---|---|
| JAYE CONGLETON | ▓▓▓▓▓▓▓ |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120-S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|
| **Deductions** 11 IRC Section 179 expense deduction. | | | | |
| Attach schedules ............... | | | | |
| 12 a Charitable contributions ............... | 133 | | 133 | |
| b Investment interest expense ............... | | | ● | ▶ |
| c 1 IRC Section 59(e)(2) expenditures ......... | | | | |
| 2 Type of expenditures ............... | | | | |
| d Deductions - portfolio ............... | | | | |
| e Other deductions | | | | |
| **Credits** 13 a Low-income housing credit. See instructions. | | | | |
| Attach schedule ............... | | | ● | ▶ |
| b Credits related to rental real estate activities | | | | |
| other than on line 13(a). Attach schedule ...... | | | ● | ▶ |
| c Credits related to other rental activities. See | | | | |
| instructions. Attach schedule ............... | | | ● | ▶ |
| d Other credits. Attach schedule ............... | | | ● | ▶ |
| 14 Total withholding (equals amount on Form 592-B | | | | |
| if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** 15 a Depreciation adjustment on property placed | | | | |
| in service after 12/31/86 ............... | | | ⊙ −836 | ⊙ −836 |
| b Adjusted gain or loss ............... | | | | |
| c Depletion (other than oil and gas) ......... | | | | |
| d Gross income from oil, gas, and<br>geothermal properties | | | | |
| e Deductions allocable to oil, gas, and<br>geothermal properties | | | | |
| f Other AMT items. Attach schedule ............... | | | | |
| **Items Affecting Shareholder Basis** 16 a Tax-exempt interest income ............... | | | | |
| b Other tax-exempt income ............... | | | | |
| c Nondeductible expenses ...STMT......... | 107 | 0 | 107 | 107 |
| d Total property distributions (including cash) other than<br>dividends distribution reported on line 17c | | | ● | ▶ |
| e Repayment of loans from shareholders ...... | | | ● | ▶ |
| **Other Information** 17 a Investment income. See instructions ............... | 379 | 0 | 379 | 0 |
| b Investment expenses. See instructions ......... | | | | |
| c Total taxable dividend distribution paid from<br>accumulated earnings and profits. See instructions ... | | | ● | ▶ |
| d Other information. See instructions ............... | | | | STMT |
| **Other State Taxes** 18 a Type of income _____ | | | | |
| b Name of state _____ | | | | |
| c Total gross income from sources outside | | | | |
| California. Attach schedule ............... | | | | |
| d Total applicable deductions and losses. | | | | |
| Attach schedule ............... | | | | |
| e Total other state taxes. Check one: | | | ● | ▶ |
| ☐ Paid ☐ Accrued ......... | | | | |

039812 12-09-20

NEUTRAL POSTURE, INC.                                                                          3577

Shareholder's name
JAYE CONGLETON

Shareholder's identifying number

**Table 1** – Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest $ _____ 379. Royalties $ _____ Dividends $ _____

IRC Section 1231 Gains/Losses $ _____ Capital Gains/Losses $ _____ Other $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** – Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ _____ Rents/Royalties $ _____

IRC Section 1231 Gains/Losses $ _____ Other $ _____

C. Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

*Other Shareholder Information*

039813 12-09-20                022                7873204                Schedule K-1 (100S) 2020 **Side 3**

NEUTRAL POSTURE, INC. 3577

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| THE FOLLOWING AMOUNTS WERE PAID | | |
| ON YOUR BEHALF | 0. | |
| FOR HEALTH INSURANCE PREMIUMS | | |
| DURING 2017. | 0. | |
| THIS AMOUNT IS REPORTABLE BY YOU | 0. | |
| AS ORDINARY INCOME AND ALSO | 0. | |
| MAY BE DEDUCTIBLE. | 0. | |
| PLEASE CONSULT YOU TAX ADVISOR | 0. | |
| AGGREGATED GROSS RECEIPTS LESS | | |
| RETURNS | 2,900,609. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1                NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT | | |
| EXPENSES | 107. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 107. | |



| TAXABLE YEAR | Shareholder's Share of Income, | CALIFORNIA SCHEDULE |
|---|---|---|
| **2020** | **Deductions, Credits, etc.** | **K-1 (100S)** |

TYB  01-01-2020   TYE  12-31-2020

REBECCA      E   BOENIGK

4104 LAKELAND
COLLEGE STATION    TX  77845

C2509525            3577
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN          TX  77803

A Shareholder's percentage of stock ownership for the tax year ..................................................................................... ● __66.087913__%

B Reportable transaction or tax shelter registration number(s): _____

C Check here if this is: .................................................................... ● (1) ☐ A final Schedule K-1    (2) ☐ An amended Schedule K-1

D What type of entity
   is this shareholder? ........................... ● (1) ☒ Individual   (2) ☐ Estate/trust   (3) ☐ Qualified exempt organization   (4) ☐ Single member LLC

E Is this shareholder a resident of California? .......................................................................... ● ☐ Yes ▶ ☒ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120-S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|
| 1 Ordinary business income (loss) .................. | −415,453 | −6,220 ● | −421,673 ▶ | |
| 2 Net rental real estate income (loss) .............. | | ● | ▶ | |
| 3 Other net rental income (loss) .................. | | ◉ | ◉ | |
| 4 Interest income ............................... | 786 | ● | 786 ▶ | |
| 5 Dividends. See instructions .................. | | ● | ▶ | |
| 6 Royalties ...................................... | | ● | ▶ | |
| 7 Net short-term capital gain (loss) .............. | | ● | ▶ | |
| 8 Net long-term capital gain (loss) .............. | | ● | ▶ | |
| 9 Net IRC Section 1231 gain (loss) .............. | | ● | ▶ | |
| 10 a Other portfolio income (loss) ................ | | ● | ▶ | |
| b Other income (loss) ...................... | | ● | ▶ | |

(left margin: Income (Loss); Other Income (Loss))

| | Shareholder's name | | | | Shareholder's identifying number |
|---|---|---|---|---|---|
| | REBECCA E BOENIGK | | | | ███████████ |

Caution: Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120-S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | 11 IRC Section 179 expense deduction.<br>Attach schedules | | | | |
| | 12 a Charitable contributions | 275 | | 275 | |
| | b Investment interest expense | | | ● | ▶ |
| | c 1 IRC Section 59(e)(2) expenditures | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions - portfolio | | | | |
| | e Other deductions | | | | |
| **Credits** | 13 a Low-income housing credit. See instructions.<br>Attach schedule | | | ● | ▶ |
| | b Credits related to rental real estate activities<br>other than on line 13(a). Attach schedule | | | ● | ▶ |
| | c Credits related to other rental activities. See<br>instructions. Attach schedule | | | ● | ▶ |
| | d Other credits. Attach schedule | | | ● | ▶ |
| | 14 Total withholding (equals amount on Form 592-B<br>if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | 15 a Depreciation adjustment on property placed<br>in service after 12/31/86 | | | ◉ -1,732 | ◉ -1,732 |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and<br>geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and<br>geothermal properties | | | | |
| | f Other AMT items. Attach schedule | | | | |
| **Items Affecting Shareholder Basis** | 16 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses  STMT | 220 | 0 | 220 | 220 |
| | d Total property distributions (including cash) other than<br>dividends distribution reported on line 17c | | | ● | ▶ |
| | e Repayment of loans from shareholders | | | ● | ▶ |
| **Other Information** | 17 a Investment income. See instructions | 786 | 0 | 786 | 0 |
| | b Investment expenses. See instructions | | | | |
| | c Total taxable dividend distribution paid from<br>accumulated earnings and profits. See instructions | | | ● | ▶ |
| | d Other information. See instructions | | | | STMT |
| **Other State Taxes** | 18 a Type of income | | | | |
| | b Name of state | | | | |
| | c Total gross income from sources outside<br>California. Attach schedule | | | | |
| | d Total applicable deductions and losses.<br>Attach schedule | | | | |
| | e Total other state taxes. Check one:<br>☐ Paid  ☐ Accrued | | | ● | ▶ |

| Shareholder's name | Shareholder's identifying number |
|---|---|
| REBECCA E BOENIGK | |

**Table 1** - Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest                                    $ _____786.___ Royalties              $ _____ Dividends $ _____

IRC Section 1231 Gains/Losses    $ _____ Capital Gains/Losses $ _____ Other     $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** - Shareholder's pro-rata share of business income and factors. See instructions.

A.  Shareholder's share of the S corporation's business income $ _____

B.  Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ _____ Rents/Royalties    $ _____

IRC Section 1231 Gains/Losses  $ _____ Other              $ _____

C.  Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

*Other Shareholder Information*

039813 12-09-20          022    7873204          Schedule K-1 (100S) 2020 **Side 3**

NEUTRAL POSTURE, INC.                                              3577

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF FOR HEALTH INSURANCE PREMIUMS DURING 2017. | 0. | |
| | 0. | |
| THE FOLLOWING AMOUNTS WERE PAID ON YOUR BEHALF AS ORDINARY INCOME AND ALSO MAY BE DEDUCTIBLE. PLEASE CONSULT YOU TAX ADVISOR | 0. | |
| | 0. | |
| | 0. | |
| | 0. | |
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 6,009,839. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 220. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 220. | |

**Shareholder's Share of Income,
Deductions, Credits, etc.**



CALIFORNIA SCHEDULE
**K-1 (100S)**

```
TYB   01-01-2020   TYE   12-31-2020
CATIE          BUSHMAN

316 WOODLAND SPRINGS
COLLEGE STATION    TX   77845

C2509525          3577
NEUTRAL POSTURE INC

3904 NORTH TEXAS AVENUE
BRYAN              TX   77803
```

**A** Shareholder's percentage of stock ownership for the tax year ..................................................................... ● __2.015196__ %

**B** Reportable transaction or tax shelter registration number(s): _____

**C** Check here if this is: .................................................... ● **(1)** ☐ A final Schedule K-1   **(2)** ☐ An amended Schedule K-1

**D** What type of entity
   is this shareholder? ........................ ● **(1)** ☒ Individual  **(2)** ☐ Estate/trust  **(3)** ☐ Qualified exempt organization  **(4)** ☐ Single member LLC

**E** Is this shareholder a resident of California? ............................................................ ● ☐ Yes ▶ ☒ No

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120-S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) | −12,668 | −190 | ● −12,858 ▶ | |
| | 2 Net rental real estate income (loss) | | | ● | ▶ |
| | 3 Other net rental income (loss) | | | ◉ | ◉ |
| | 4 Interest income | 24 | | ● 24 ▶ | |
| | 5 Dividends. See instructions | | | ● | ▶ |
| | 6 Royalties | | | ● | ▶ |
| | 7 Net short-term capital gain (loss) | | | ● | ▶ |
| | 8 Net long-term capital gain (loss) | | | ● | ▶ |
| | 9 Net IRC Section 1231 gain (loss) | | | ● | ▶ |
| Other Income (Loss) | 10 a Other portfolio income (loss) | | | ● | ▶ |
| | b Other income (loss) | | | ● | ▶ |

NEUTRAL POSTURE, INC.                                                                3577

| Shareholder's name | Shareholder's identifying number |
|---|---|
| CATIE BUSHMAN | ▓▓▓▓ |

**Caution:** Refer to the shareholder's instructions for Schedule K-1 (100S) before entering information from this schedule on your California tax return.

| | (a)<br>Pro-rata share items | (b)<br>Amount from<br>federal Schedule K-1<br>(Form 1120-S) | (c)<br>California<br>adjustment | (d)<br>Total amounts using CA<br>law. Combine col. (b) and<br>col. (c) where applicable | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | 11 IRC Section 179 expense deduction.<br>Attach schedules ............... | | | | |
| | 12 a Charitable contributions ............ | 8 | | 8 | ▓▓▓▓▓ |
| | b Investment interest expense ............ | | | ● | ▶ |
| | c 1 IRC Section 59(e)(2) expenditures ........ | | | | |
| | 2 Type of expenditures ............... | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| | d Deductions – portfolio ............... | | | | |
| | e Other deductions ............... | | | | |
| **Credits** | 13 a Low-income housing credit. See instructions.<br>Attach schedule ............... | ▓▓▓ | | ● | ▶ |
| | b Credits related to rental real estate activities<br>other than on line 13(a). Attach schedule ...... | ▓▓▓ | | ● | ▶ |
| | c Credits related to other rental activities. See<br>instructions. Attach schedule ............... | ▓▓▓ | | ● | ▶ |
| | d Other credits. Attach schedule ............... | ▓▓▓ | | ● | ▶ |
| | 14 Total withholding (equals amount on Form 592-B<br>if calendar year) | | | ● | ▶ |
| **Alternative Minimum Tax (AMT) Items** | 15 a Depreciation adjustment on property placed<br>in service after 12/31/86 ............... | ▓▓▓ | ◉ −53 | ◉ | −53 |
| | b Adjusted gain or loss ............... | | | | |
| | c Depletion (other than oil and gas) ............... | | | | |
| | d Gross income from oil, gas, and<br>geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and<br>geothermal properties | | | | |
| | f Other AMT items. Attach schedule ............... | | | | |
| **Items Affecting Shareholder Basis** | 16 a Tax-exempt interest income ............... | | | | |
| | b Other tax-exempt income ............... | | | | |
| | c Nondeductible expenses   **STMT** ............... | 7 | 0 | 7 | 7 |
| | d Total property distributions (including cash) other than<br>dividends distribution reported on line 17c | | | ● | ▶ |
| | e Repayment of loans from shareholders ............... | | | ● | ▶ |
| **Other Information** | 17 a Investment income. See instructions ............... | 24 | 0 | 24 | 0 |
| | b Investment expenses. See instructions ............... | | | | |
| | c Total taxable dividend distribution paid from<br>accumulated earnings and profits. See instructions ... | | | ● | ▶ |
| | d Other information. See instructions ............... | ▓▓▓ | | | **STMT** |
| **Other State Taxes** | 18 a Type of income ............... | ▓▓▓ | | | |
| | b Name of state ............... | ▓▓▓ | | | |
| | c Total gross income from sources outside<br>California. Attach schedule ............... | ▓▓▓ | | | |
| | d Total applicable deductions and losses.<br>Attach schedule ............... | ▓▓▓ | | | |
| | e Total other state taxes. Check one:<br>☐ Paid   ☐ Accrued ............... | ▓▓▓ | | ● | ▶ |

NEUTRAL POSTURE, INC.                                                                                3577

| Shareholder's name | Shareholder's identifying number |
|---|---|
| CATIE BUSHMAN | ████████████ |

**Table 1** – Each shareholder's share of nonbusiness income from intangibles. See instructions.

Interest $ _____ 24. Royalties $ _____ Dividends $ _____

IRC Section 1231 Gains/Losses $ _____ Capital Gains/Losses $ _____ Other $ _____

**FOR USE BY SHAREHOLDERS ONLY. SEE INSTRUCTIONS.**

**Table 2** – Shareholder's pro-rata share of business income and factors. See instructions.

A. Shareholder's share of the S corporation's business income $ _____

B. Shareholder's share of the nonbusiness income from real and tangible property sourced or allocable to California:

Capital Gains/Losses $ _____ Rents/Royalties $ _____

IRC Section 1231 Gains/Losses $ _____ Other $ _____

C. Shareholder's share of the S corporation's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

*Other Shareholder Information*

039813 12-09-20                022        7873204                Schedule K-1 (100S) 2020 **Side 3**

NEUTRAL POSTURE, INC.                                    3577

CA SCHEDULE K-1   OTHER INFORMATION ATTRIBUTABLE TO CALIFORNIA

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| AGGREGATED GROSS RECEIPTS LESS RETURNS | 183,256. | SEE FORM 540 INSTRUCTIONS |

CA SCHEDULE K-1            NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 7. | SEE FORM 540 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 16C | 7. | |

022
Date Accepted _____

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR | **California e-file Return Authorization for Corporations** | FORM |
|---|---|---|
| **2020** | | **8453-C** |

Corporation name | California Corporation No., CA SOS file no., or FEIN
NEUTRAL POSTURE, INC.

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | -636,860 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | |
| 3 | Total tax (Form 100, line 30; Form 100S, line 29; Form 100W, line 30 or Form 100X, line 18) | 3 | 800 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 38; Form 100W, line 36 or Form 100X, line 20) | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 39; Form 100W, line 37 or Form 100X, line 27) | 5 | 95 |

**Part II    Settle the Account Electronically for Taxable Year 2020**

6 ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.)

7 ☐ Electronic funds withdrawal  **7a** Amount _____  **7b** Withdrawal date (mm/dd/yyyy) _____

**Part III    Schedule of Estimated Tax Payments for Taxable Year 2021**  (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **8** Amount | | | | |
| **9** Withdrawal Date | | | | |

**Part IV    Banking Information** (Have you verified the corporation's banking information?)

**10** Routing number _____

**11** Account number _____    **12** Type of account: ☐ Checking    ☐ Savings

**Part V    Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, Box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, Box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator, transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2020 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.

**Sign Here** ▶ _____ ▶ OFFICER
Signature of officer          Date          Title

**Part VI    Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2020 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | Date | Check if also paid preparer | Check if self-employed | ERO's PTIN |
|---|---|---|---|---|---|
| **ERO Must Sign** | ERO's signature ▶ | 09/10/21 | | ☒ | |
| | Firm's name (or yours if self-employed) and address ▶ | LOTT, VERNON & COMPANY, P.C. | | Firm's FEIN | |
| | | P.O. BOX 160 | | ZIP code | |
| | | TEMPLE, TX | | | 76503 |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | Date | Check if self-employed | Paid preparer's PTIN |
|---|---|---|---|---|
| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | | | |
| | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN | |
| | | | ZIP code | |

**For Privacy Notice, get FTB 1131 ENG/SP.**

039101  12-22-20

FTB 8453-C 2020

37

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

R-8453C (1/21) 2249

**2020**
LA8453-C

## LOUISIANA
DEPARTMENT *of* REVENUE

**Louisiana Department of Revenue
Corporation Income/Franchise Tax
Declaration for Electronic Filing**

Do not file paper copies. This form must be maintained by the Electronic Return Originator (ERO).

For calendar year 2020, or tax year beginning _____ , 2020, ending _____ , 2021

**PLEASE PRINT OR TYPE.**

| | |
|---|---|
| Name of Corporation | |
| NEUTRAL POSTURE, INC. | |

| Louisiana Revenue Account Number | Federal Employer Identification Number (FEIN) | |
|---|---|---|
| 1823696001 | ███3577 | |

| Street Address of Corporation | Unit Type | Unit Number |
|---|---|---|
| 3904 NORTH TEXAS AVENUE | | |

| City | State | ZIP | Foreign Nation, if not United States (do not abbreviate) |
|---|---|---|---|
| BRYAN | TX | 77803 | |

### Part I - Tax Return Information *(whole dollars only)*

| | | | |
|---|---|---|---|
| 1 | Income & Franchise tax due after Priority 1 Credits *(Form CIFT-620, Line 10, the sum of both columns 1 and 2)* | 1 | .00 |
| 2 | Refund *(Form CIFT-620, Line 28, column 3)* | 2 | .00 |
| 3 | Total amount due *(Form CIFT-620, Line 25, column 3)* | 3 | .00 |
| 4 | Amount of payment remitted electronically | 4 | .00 |

### Part II - Declaration of Officer *(Sign only after Part I is completed.)*

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information that I have given my electronic return originator (ERO), transmitter, and/or intermediate service provider (ISP) and the amounts in Part 1 above agree with the amounts on the corresponding lines of the Louisiana 2020 Income/2021 Franchise tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. I consent to my ERO, transmitter, and/or ISP sending the corporation's return, this declaration, accompanying schedules, and statements to the Louisiana Department of Revenue. I also consent to the Louisiana Department of Revenue sending my ERO, transmitter, and/or ISP an acknowledgement of receipt of transmission and an indication of whether or not the corporation's return is accepted, and, if rejected, the reason(s) for the rejection.

| [X] I authorize a representative of the Louisiana Department of Revenue to discuss my return and attachments with my preparer. | | |
|---|---|---|
| Signature of Officer | Date *(mm/dd/yyyy)* | Title OFFICER |

### Part III - Declaration of Electronic Return Originator (ERO) and Paid Preparer

I declare that I have reviewed the above corporation's return and that the entries on LA8453-C are complete and correct to the best of my knowledge. If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The corporate officer will have signed this form before I submit the return. I will give the officer a copy of all forms and information to be filed with the Louisiana Department of Revenue, and have followed all other requirements in Pub. 3112, IRS E-file Application and Participation, and Pub. 4163, Modernized E-File Information for Authorized IRS E-Providers. If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. This Paid Preparer declaration is based on all information of which I have any knowledge.

**ERO's Use Only**

| ERO's Signature X | Date *(mm/dd/yyyy)* 09/10/21 | [X] Check if also paid preparer | [ ] Check if self-employed | ERO's SSN or PTIN ████████ |
|---|---|---|---|---|
| Firm's Name *(or yours if self-employed)* LOTT, VERNON & COMPANY, P.C. | | | | FEIN ████ |
| City TEMPLE | | State TX | ZIP 76503 | Phone Number (254) 778-47 |

**Paid Preparer's Use only**

| Preparer's Signature | Date *(mm/dd/yyyy)* | [ ] Check if self-employed | Preparer's SSN or PTIN | |
|---|---|---|---|---|
| Firm's Name *(or yours if self-employed)* | | | | FEIN |
| City | | State | ZIP | Phone Number |

054441 11-12-20

09080913 792468 35765          2020.04020 NEUTRAL POSTURE, INC.          35765__2

CIFT-620-2D (1/21) Page 1 of 4

**Louisiana Department of Revenue**
Post Office Box 91011
Baton Rouge, LA 70821-9011

Enter your LA Revenue Account Number here (Not FEIN):

For office use only.

| LA Corporation Income Tax Return for **2020** | LA Corporation Franchise Tax Return for **2021** |
|---|---|
| [X] Mark box for calendar year | |

Mark box if:
- Name change.
- Amended return.
- Entity is not required to file franchise tax.
- Entity is not required to file income tax.
- First time filing of this form.

Legal Name: NEUTRAL POSTURE, INC.
Trade Name:
Mailing Address: 3904 NORTH TEXAS AVENUE
Unit Type: | Unit Number:
City: BRYAN | State: TX | ZIP: 77803
Foreign Nation, if not United States (do not abbreviate)

Or Fiscal Year (Enter dates)
Begun _____, 2020   Begun _____, 2021
Ended _____, 2021   Ended _____, 2022
Calendar year returns are due May 15. See instructions for fiscal years.

Final return
Short period return
Mark the appropriate box for Short period or Final return.

| A. | Federal Employer Identification Number | X | 3577 |
| B. | Federal taxable income | | 627447 |
| C. | Federal income tax | | 0 |
| D. | Income tax apportionment percentage | | .74 % |
| E. | Gross revenues | | 9092461 |
| F. | Total assets | | 6147667 |

| G. | NAICS code | 337000 |
| H. | Enter the state abbreviation for location of the principal place of business. | TX |
| I. | Does the income of this corporation include the income of any disregarded entities? | Yes   No X |
| J. | Was the income of this corporation included in a consolidated federal income tax return? | Yes   No X |
| K. | If answered yes to J, enter FEIN of consolidated federal income tax return. | |
| L. | Do the books of the corporation contain intercompany debt? | Yes   No X |
| M. | Enter the code for the federal form filed. | 2 |
| N. | Enter the code for the type of entity. | 1 |
| O. | Pass-through Entity Tax Election | |

**Computation of Income Tax** - See instructions.

| 1A. | Louisiana net income before loss adjustments and federal income tax deduction. | X | 4652 |
| 1B. | Subchapter S corporation exclusion * | | 0 |
| 1C. | Loss carryforward [$ 0 .00] less federal tax refund applicable to loss [$ 0 .00] Attach schedule. | | 0 |
| 1C1. | Loss carryforward utilized | | 0 |
| 1D. | Federal income tax deduction | | 0 |
| 1D1. | Federal Disaster Relief Credits | | 0 |
| 1E. | Louisiana taxable income | X | 4652 |
| 2. | Louisiana income tax | | 0 |
| 3. | Nonrefundable income tax credits from Schedule NRC-P1 | | 0 |
| 4. | Income tax after priority 1 credits | | 0 |

* SEE STATEMENT 3

**Computation of Franchise Tax** - See instructions.

| 5A. | Total capital stock, surplus, & undivided profits | 3438522 |
| 5B. | Franchise tax apportionment percentage | .74 % |
| 5C. | Franchise taxable base | 25445 |
| 6. | Amount of assessed value of real and personal property in Louisiana in 2020 | 0 |
| 7. | Louisiana franchise tax | 0 |
| 8. | Nonrefundable franchise tax credits from Schedule NRC-P1 | 0 |
| 9. | Franchise tax after priority 1 credits | 0 |

**IMPORTANT!**
All four (4) pages of this return MUST be mailed in along with completed schedules. Please sign and date the return on Page 3 and remit any amount due shown on Line 26, Column 3. **Do not send cash.**

FOR OFFICE USE ONLY
Field
Flag
064401 02-11-21
DEV ID 2249
22141

CIFT-620-2D (1/21)  Page 2 of 4

Enter your LA Revenue Account Number here. ▶ _____

| | | Col. 1 - Income tax | Col. 2 - Franchise tax | Col. 3 - Total |
|---|---|---|---|---|
| | | **Net Amount Due** | | |
| 10. | Tax liability after priority 1 credits | 10. 0 | 10. 0 | |
| 11. | Refundable credits from Schedule RC-P2 | 11. 0 | 11. 0 | |
| 12. | Tax liability after priority 2 credits | 12. 0 | 12. 0 | |
| 13. | Overpayment after priority 2 credits | 13. 0 | 13. 0 | |
| 14. | Nonrefundable credits from Schedule NRC-P3 | 14. 0 | 14. 0 | |
| 15. | Tax liability after priority 3 credits | 15. 0 | 15. 0 | 15. 0 |
| 16A. | Overpayment after priority 2 credits | 16A. 0 | 16A. 0 | |
| 16B. | Refundable credits from Schedule RC-P4 | 16B. 0 | 16B. 0 | |
| 16C. | Credit carryforward from prior year return | 16C. 0 | 16C. 0 | |
| 16D. | Estimated payments | 16D. 0 | | |
| 16E. | Payment made with extension | 16E. 0 | 16E. 0 | |
| 16F. | Total refundable credits and payments | 16F. 0 | 16F. 0 | |
| 17. | Overpayment | 17. 0 | 17. 0 | 17. 0 |
| 18. | Tax due | 18. 0 | 18. 0 | |
| 19. | Amount of Income tax overpayment applied to franchise tax | | 19. 0 | |
| 20. | Net Tax due | | 20. 0 | |
| 21. | Interest | 21. 0 | 21. 0 | |
| 22. | Delinquent filing penalty | 22. 0 | 22. 0 | |
| 23. | Delinquent payment penalty | 23. 0 | 23. 0 | |
| 24. | Additional donation to The Military Family Assistance Fund | 24. 0 | 24. 0 | ◆ PAY THIS AMOUNT ◆ |
| 25. | Total amount due | 25. 0 | 25. 0 | 25. 0 |

**IMPORTANT!**

All four (4) pages of this return MUST be mailed in along with completed schedules. Please sign and date the return on Page 3 and remit any amount due shown on Line 26, Column 3. **Do not send cash.**



054411 02-11-21

22142

CIFT-620-2D (1/21) Page 3 of 4

Enter your LA Revenue Account Number here. ▶ _____

| Net Amount Due | | | |
|---|---|---|---|
| | Col. 1 - Income tax | Col. 2 - Franchise tax | Col. 3 - Total |
| 26. Net overpayment | | 26. 0 | 26. 0 |
| 27. Amount of overpayment you want to donate to The Military Family Assistance Fund | | | 27. 0 |
| 28. Amount of overpayment to be refunded | | | 28. 0 |
| 29. Amount of overpayment to be credited to 2021 | | | 29. 0 |

Make payment to Louisiana Department of Revenue. DO NOT SEND CASH. You can pay your taxes online at:  *www.revenue.louisiana.gov/LaTap.*

| Under the penalties of perjury, I declare that I have examined this return, including all accompanying documents, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which he has any knowledge. | | |
|---|---|---|
| Signature of Officer | Title of Officer OFFICER | |
| Print Name of Officer | Telephone 9797780502 | Date *(mm/dd/yyyy)* |

| PAID PREPARER USE ONLY | Print Preparer's Name JERRY D. TYROCH, JR. | Preparer's Signature | Date *(mm/dd/yyyy)* 09/10/2021 | Check ☐ if Self-employed |
|---|---|---|---|---|
| | Firm's Name ▶ LOTT, VERNON & COMPANY, P.C. | | Firm's FEIN ▶ ▬▬▬▬ | |
| | Firm's Address ▶ P.O. BOX 160 TEMPLE    TX 76503 | | Telephone ▶ (254) 778-478 | |

**IMPORTANT!**
All four (4) pages of this return MUST be mailed in along with completed schedules. Please sign and date the return on Page 3 and remit any amount due shown on Line 26, Column 3. **Do not send cash.**

**PTIN, FEIN, or LDR Account Number of Paid Preparer**

742484378



054421 02-11-21

22143

CIFT-620-2D (1/21) Page 4 of 4

Enter your LA Revenue Account Number here. ▶ 







**IMPORTANT!**

All four (4) pages of this return MUST be mailed in along with completed schedules. Please sign and date the return on Page 3 and remit any amount due shown on Line 26, Column 3. **Do not send cash.**

054440 02-11-21

22144

CIFT-620-2D (1/21)  Schedules NRC-P1 and RC-P4       Enter your LA Revenue Account Number here. ▶ _____ 

| Schedule NRC-P1 - Nonrefundable Priority 1 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 1. ▪ | | 0 | 0 .00 |
| 2. | | 0 | 0 .00 |
| 3. | | 0 | 0 .00 |
| 4. | | 0 | 0 .00 |
| 5. | | 0 | 0 .00 |
| 6. ▪ | | 0 | 0 .00 |
| 7. **Total Income Tax Credits:** Add credit amounts in Column A, Lines 1 through 6. Enter here and on CIFT-620, Line 3. | | 0 | |
| 8. **Total Franchise Tax Credits:** Add credit amounts in Column B, Lines 1 through 6. Enter here and on CIFT-620, Line 8. | | | 0 .00 |

| Description | Code | Description | Code | Description | Code | Description | Code |
|---|---|---|---|---|---|---|---|
| Premium Tax | 100 | Qualified Playgrounds | 150 | Donations to Public Schools | 170 | Other | 199 |
| Bone Marrow | 120 | Debt Issuance | 155 | Conversion of Vehicle to Alternative Fuel | 185 | | |

| Schedule RC-P4 - Refundable Priority 4 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 1. ▪ | F | 0 .00 | 0 .00 |
| 2. | F | 0 .00 | 0 .00 |
| 3. | F | 0 .00 | 0 .00 |
| 4. | F | 0 .00 | 0 .00 |
| 5. ▪ | F | 0 .00 | 0 .00 |
| 6. **Total Income Tax Credits:** Add credit amounts in Column A, Lines 1 through 5. Enter the result here and on CIFT-620, Line 16B, Col. 1. | | 0 .00 | |
| 7. **Total Franchise Tax Credits:** Add credit amounts in Column B, Lines 1 through 5. Enter here and on CIFT-620, Line 16B Col. 2. | | | 0 .00 |

| Description | Code |
|---|---|
| Inventory Tax | 50F |
| Ad Valorem Natural Gas | 51F |



054422 02-11-21

22145

CIFT-620-2D (1/21)  Schedule NRC-P3

Enter your LA Revenue Account Number here. ▶ _____ 

| Schedule NRC-P3 - Part I - Nonrefundable Priority 3 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 1. | ■ | 0 .00 | 0 .00 |
| 2. | | 0 .00 | 0 .00 |
| 3. | | 0 .00 | 0 .00 |
| 4. | | 0 .00 | 0 .00 |
| 5. | | 0 .00 | 0 .00 |
| 6. | ■ | 0 .00 | 0 .00 |

| Description | Code | Description | Code | Description | Code | Description | Code |
|---|---|---|---|---|---|---|---|
| Atchafalaya Trace | 200 | Ad Valorem Natural Gas Credit Carried Forward | 219 | Research and Development | 231 | Biomed/University Research | 300 |
| Previously Unemployed | 208 | QMC Music Job Creation Credit | 223 | Cane River Heritage Area | 232 | Tax Equalization | 305 |
| Recycling Credit | 210 | | | Apprenticeship | 236 | Manufacturing Establishments | 310 |
| Basic Skills Training | 212 | New Jobs Credit | 224 | Ports of Louisiana Investor | 238 | Enterprise Zone | 315 |
| Donation to School Tuition Organization | 213 | Refunds by Utilities | 226 | Ports of Louisiana Import Export Cargo | 240 | Other | 399 |
| Inventory Tax Credit Carried Forward & ITEP | 218 | Eligible Re-entrants | 228 | Other | 299 | | |
| | | Neighborhood Assistance | 230 | | | | |

| Schedule NRC-P3 - Part II - Transferable, Nonrefundable Priority 3 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 7. | ■ | 0 .00 | 0 .00 |
| 7A. | | | |
| 8. | | 0 .00 | 0 .00 |
| 8A. | | | |
| 9. | | 0 .00 | 0 .00 |
| 9A. | | | |
| 10. Total Income Tax Credits: Add credit amounts in Column A, Lines 1 through 9. Enter here and on CIFT-620, Line 14 Column 1. | | 0 .00 | |
| 11. Total Franchise Tax Credits: Add credit amounts in Column B, Lines 1 through 9. Enter here and on CIFT-620, Line 14 Column 2. | | | 0 .00 |

IMPORTANT! These codes must be claimed on Lines 7 through 9.

| Description | Code | Description | Code | Description | Code | Description | Code |
|---|---|---|---|---|---|---|---|
| Motion Picture Investment | 251 | Digital Interactive Media | 254 | New Markets | 259 | Angel Investor | 262 |
| Research and Development | 252 | Capital Company | 257 | Brownfields Investor | 260 | | |
| Historic Structures | 253 | LCDFI Credit | 258 | Motion Picture Infrastructure | 261 | | |



054423 02-11-21

■

■

22146

CIFT-620-2D (1/21)     Schedule RC-P2

Enter your LA Revenue Account Number here. ▶ _____ 

| Schedule RC-P2 - Part I - Refundable Priority 2 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 1. | F | 0 .00 | 0 .00 |
| 2. | F | 0 .00 | 0 .00 |
| 3. | F | 0 .00 | 0 .00 |
| 4. | F | 0 .00 | 0 .00 |
| 5. | F | 0 .00 | 0 .00 |

| Schedule RC-P2 - Part II - Transferable, Refundable Priority 2 Tax Credits | | | |
|---|---|---|---|
| Description | Code | Corporation Income Tax (A) | Corporation Franchise Tax (B) |
| 6.  Musical and Theatrical Production | 6 2 F | 0 .00 | |
| 6A. | | | |
| 7.  Musical and Theatrical Production | 6 2 F | 0 .00 | |
| 7A. | | | |
| 8.  Musical and Theatrical Production | 6 2 F | 0 .00 | |
| 8A. | | | |
| 9.  Total Income Tax Credits: Add credit amounts in Column A, Lines 1 through 8. Enter the result here and on CIFT-620, Line 11, Col. 1. | | 0 .00 | |
| 10. Total Franchise Tax Credits: Add credit amounts in Column B, Lines 1 through 5. Enter the result here and on CIFT-620, Line 11, Col. 2. | | | 0 .00 |

| Description | Code | Description | Code | Description | Code | Description | Code |
|---|---|---|---|---|---|---|---|
| Ad Valorem Offshore Vessels | 52F | Technology Commercialization | 59F | School Readiness Fees and Grants to Resource and Referral Agencies | 68F | Digital Interactive Media and Software | 73F |
| Telephone Company Property | 54F | School Readiness Child Care Provider | 65F | | | COVID-19 Pandemic ATC License | 75F |
| Prison Industry Enhancement | 55F | | | Retention and Modernization | 70F | | |
| Mentor-Protege | 57F | School Readiness Business - Supported Child Care | 67F | | | Other Refundable | 80F |
| Milk Producers | 58F | | | | | | |



054424 02-11-21

22147

CIFT-620-2D (1/21)     Schedules A and B          Enter your LA Revenue Account Number here. ▶ _____ 

**All applicable schedules must be completed.**

## Schedule A - Required Information

| | | FEIN | Percentage |
|---|---|---|---|
| 1. At the end of the tax year, did you directly or indirectly own 50% or more of the voting stock of any corporation or an interest of any partnership, including any entity treated as a corporation or partnership? Yes ☐ No ☒ | 1 | | |
| If yes, list the FEIN and percentage owned for the five largest percentages. Attach a schedule listing the names, addresses, FEIN and percentage owned of all entities. | 2 | | |
| | 3 | | |
| | 4 | | |
| | 5 | | |

| | | FEIN/SSN | Percentage |
|---|---|---|---|
| 2. At the end of the tax year, did any corporation, individual, partnership, trust, or association directly or indirectly own 50% or more of your voting stock? Yes ☒ No ☐ | 1 | ████████ | 66.09 |
| If yes, list the FEIN or SSN and percentage owned for the five largest percentages. Attach a schedule listing the names, addresses, FEIN or SSN and percentage owned of all entities. SEE STATEMENT 4 | 2 | | |
| | 3 | | |
| | 4 | | |
| | 5 | | |

| | | FEIN | Percentage |
|---|---|---|---|
| 3. If you answered yes to Line I on CIFT-620, list the FEIN of five of those entities. Also, attach a schedule listing the names, addresses, and FEIN of all entities. Yes ☐ No ☒ | 1 | | |
| | 2 | | |
| | 3 | | |
| | 4 | | |
| | 5 | | |

## Schedule B - Computation of Income Tax Apportionment Percentage

| Description of items used as ratios | 1. Total amount | 2. Louisiana amount | 3. Percent |
|---|---|---|---|
| 1. Net sales of merchandise and/or charges for services | | | |
| A. Sales | 9092461 | 67094 | |
| B. Charges for services | 0 | 0 | |
| C. Other gross apportionable income | 0 | 0 | |
| D. Total - Add the amounts in Columns 1 and 2. | 9092461 | 67094 | .74 % |
| 2. For certain oil & gas businesses only. Wages, salaries, and other personal service compensation paid during the year (see instructions). ☒ If ratio not used, check box. | 0 | 0 | % |
| 3. For certain oil & gas businesses only (see instructions). Income tax property ratio - Enter percentage from Schedule C, Line 24. If ratio not used, check box. ☒ | | | % |
| 4. ONLY corporations primarily in the oil and gas business, enter ratio from Line 1D, Column 3 (see instructions). | | | % |
| 5. Total of percents in Column 3 | | | .74 % |
| 6. Average of percents - Divide Line 5 by applicable number of ratios. Enter here and on CIFT-620, Line D. | | | .74 % |

 054425 02-11-21

**FOR OFFICE USE ONLY**
Field
Flag

22150

CIFT-620-2D (1/21)   Schedule D

Enter your LA Revenue Account Number here. ▶ _____

## Schedule D - Computation of Louisiana Net Income

See instructions if separate accounting method is used and check box. ☐

| | Totals | | | Totals | |
|---|---|---|---|---|---|
| 1A. Gross receipts | 9092461 | .00 | 22. Other employee benefit plans | 0 | .00 |
| 1B. Less returns and allowances | 0 | .00 | 23. Other deductions - Attach schedule. | 1582507 | .00 |
| 1C. Balance. Subtract Line 1B from Line 1A. | 9092461 | .00 | 24. Total deductions - Add Lines 10 through 23. | 2837864 | .00 |
| 2. Less: Cost of goods sold and/or operations - Attach schedule. | 6883287 | .00 | 25. Net income from all sources - Subtract Line 24 from Line 9. | -628636 | .00 |
| 3. Gross profit - Subtract Line 2 from Line 1C. | 2209174 | .00 | 26. Allocable income from all sources: | | |
| 4. Gross rents | 0 | .00 | 26A. Net rents and royalties from immov-able or corporeal movable property | 0 | .00 |
| 5. Gross royalties | 0 | .00 | 26B. Royalties from the use of patents, trademarks, etc. | 0 | .00 |
| 6. Income from estates, trusts, partnerships | 0 | .00 | 26C. Income from estates, trusts, and partnerships | 0 | .00 |
| 7. Income from construction, repair, etc. | 0 | .00 | 26D. Income from construction, repair, etc. | 0 | .00 |
| 8. Other income - Attach schedule. | 54 | .00 | 26E. Other allocable income | 0 | .00 |
| 9. Total income - Add Lines 3 through 8. | 2209228 | .00 | 26F. Allocable expenses | ( 0) | .00 |
| 10. Compensation of officers | 313531 | .00 | 26G. Net allocable income from all sources | 0 | .00 |
| 11. Salaries and wages (not deducted elsewhere) | 548639 | .00 | 27. Net income subject to apportionment - Subtract Line 26G from Line 25. | -628636 | .00 |
| 12. Repairs | 0 | .00 | 28. Net income apportioned to Louisiana | -4652 | .00 |
| 13. Bad debts | 0 | .00 | 29. Allocable income from Louisiana sources: | | |
| 14. Rent | 27744 | .00 | 29A. Net rents and royalties from immov-able or corporeal movable property | 0 | .00 |
| 15. Taxes and licenses - Attach schedule. | 101637 | .00 | 29B. Royalties from the use of patents, trademarks, etc. | 0 | .00 |
| 16. Interest | 224199 | .00 | 29C. Income from estates, trusts, and partnerships | 0 | .00 |
| 17. Charitable Contributions | 0 | .00 | 29D. Income from construction, repair, etc. | 0 | .00 |
| 18. Depreciation - Attach schedule. | 26268 | .00 | 29E. Other allocable income | 0 | .00 |
| 19. Depletion - Attach schedule. | 0 | .00 | 29F. Allocable expenses | ( 0) | .00 |
| 20. Advertising | 13339 | .00 | 29G. Net allocable income from Louisiana sources | 0 | .00 |
| 21. Pension, profit sharing, stock bonus, and annuity plans | 0 | .00 | 30. Louisiana net income before loss adjustments and federal income tax deduction - Add Line 28 and Line 29G. | -4652 | .00 |



054427
02-11-21

22152

CIFT-620-2D (1/21)  Schedules E and G        Enter your LA Revenue Account Number here. ▶ _____ 

### Schedule E - Reconciliation of Income Per Books with Income Per Return

| | | | | |
|---|---|---|---|---|
| 1. Net income per books | −321484 | 6. | Total - Add Lines 1 through 5c. | 3000 |
| 2. Louisiana income tax | 0 | 7. | Income recorded on books this year, but not included in this return - Attach Schedule. | 625489 |
| 3. Excess of capital loss over capital gains | 0 | 8. | Deductions in this tax return not charged against book income this year: | |
| 4. Taxable income not recorded on books this year - Attach schedule | 0 | a. | Depreciation | 0 |
| 5. Expenses recorded on books this year, but not deducted in this return: | | b. | Depletion | 0 |
| a. Depreciation | 322605 | c. | Other - Attach Schedule | 0 |
| b. Depletion | 0 | 9. | Total - Add Lines 7 through 8c. | 625489 |
| c. Other - Attach schedule.   STMT 10 | 1879 | 10. | Net income from all sources per return - Subtract Line 9 from Line 6. | −622489 |

### Schedule G - Liabilities and Capital from Balance Sheet

| Liabilities and Capital | 1. Beginning of year | 2. End of year |
|---|---|---|
| 1. Accounts payable | 903,208 | 705,430 |
| 2. Mortgages, notes, and bonds payable one year old or less at balance sheet date and having a maturity of one year or less from original date incurred | 2,121,031 | 2,050,652 |
| 3. Other current liabilities - Attach schedule.   SEE STATEMENT 12 | 828,365 | 1,525,566 |
| 4. Loans from stockholders - Attach schedule.   SEE STATEMENT 9 | 0 | 48,815 |
| 5. Due to subsidiaries and affiliates | 0 | 0 |
| 6. Mortgages, notes, and bonds payable more than one year old at balance sheet date or having a maturity of more than one year from original date incurred | 1,821,642 | 2,192,337 |
| 7. Other liabilities - Attach schedule.   STATEMENT 13 | 138,331 | 0 |
| 8. Capital stock:  a.Preferred stock | 0 | 0 |
| b.Common stock | 43,543 | 43,543 |
| 9. Paid-in or capital surplus | 4,309,857 | 5,038,183 |
| 10. Surplus reserves - Attach schedule. | 0 | 0 |
| 11. Earned surplus and undivided profits | −4,230,371 | −5,456,859 |
| 12. Excessive reserves or undervalued assets | 0 | 0 |
| 13. Totals - Add Lines 1 through 12. | 5,935,606 | 6,147,667 |

 054428
02-11-21

22153

CIFT-620-2D (1/21)   Schedule F     Enter your LA Revenue Account Number here. ▶ _____ 

**All applicable schedules must be completed.**

| Schedule F – Reconciliation of Federal and Louisiana Net Income | |
| --- | --- |
| See R.S. 47:287.71, R.S. 47:287.73, and R.S. 47:287.82 for information. | |
| | **Column 1** |
| 1. Enter the total net income calculated under federal law before special deductions. | −627447 |
| **2. Additions to federal net income:** | |
| a. Louisiana income tax | 0 |
| b. Related members interest\intangible\management fee expenses or costs. From Form R-6950 (see instructions). | 0 |
| c. Donation to School Tuition Organization Credit (see instructions). | 0 |
| d. Other additions - Attach schedule. | 0 |
| e. Total additions - Add Lines 2a through 2d. | 0 |
| **3. Subtractions from federal net income:** | |
| a. Bank dividends (see instructions). | 0 |
| b. All other dividends | 0 |
| c. Interest | 1189 |
| d. Road Home - The amount included in federal taxable income | 0 |
| e. Louisiana depletion in excess of federal depletion | 0 |
| f. Expenses not deducted on the federal return due to Internal Revenue Code Section 280C | 0 |
| g. Exempt amount of related members interest\intangible\management fee expenses or costs. From Form R-6950 (see instructions). | 0 |
| h. Compensation for disaster services (see instructions). | 0 |
| i. Expenses not deducted on the federal return due to Internal Revenue Code Section 280E. | 0 |
| j. Other subtractions - Attach schedule. | 0 |
| k. Total subtractions - Add Lines 3a through 3j. | 1189 |
| 4. Louisiana net income from all sources - The amount should agree with Schedule D, Line 25. | −628636 |



054429
02-11-21

22154

CIFT-620-2D (1/21)    Schedule G-1    Enter your LA Revenue Account Number here. ▶ _____ 

See Revenue Ruling 06-010 and Revenue Information Bulletin 13-006. **All applicable schedules must be completed.** Complete Lines 1 through 11 only if there is an end of year balance in the "Due to Subsidiaries and Affiliates" account or an **equivalent account** on the books of the corporation. All corporations must complete Lines 12 through 19.

| | Schedule G-1 Computation of Franchise Tax Base | |
|---|---|---|
| 1. | Capital Stock: | |
| | 1A.  Common Stock - Include paid-in or Capital Surplus | 0 |
| | 1B.  Preferred Stock - Include paid-in or Capital Surplus | 0 |
| 2. | Total Capital stock - Add Lines 1A and 1B. | 0 |
| 3. | Surplus and undivided profits | 0 |
| 4. | Surplus reserves - Include any excessive reserves or undervalued assets | 0 |
| 5. | Total - Add Lines 2, 3, and 4 | 0 |
| 6. | Due to subsidiaries and affiliates (Do not net with receivables) | 0 |
| 7. | Deposit liabilities to affiliates - Included in the amount on Line 6 | 0 |
| 8. | Accounts payable less than 180 days old - Included in the amount on Line 6 | 0 |
| 9. | Adjusted debt to affiliates - Subtract Lines 7 and 8 from Line 6 | 0 |
| 10A. | If Line 9 is greater than zero, AND Line 5 is greater than or equal to zero, subtract Line 5 from Line 9. If both conditions of this line do not apply, skip to Line 10B. | 0 |
| 10B. | If Line 9 is greater than zero, AND Line 5 is less than or equal to zero, subtract Line 5 from Line 9. Multiply the difference by 50 percent and enter the result here. | 0 |
| 11. | Additional Surplus and Undivided Profits - See instructions | 0 |
| | **Total Franchise Taxable Base** | |
| 12. | Capital Stock:  Common Stock | 0 |
| | Preferred Stock | 0 |
| 13. | Paid-in or capital surplus - Include items of paid-in capital in excess of par value | 6211412 |
| 14. | Surplus reserves - Attach schedule | 0 |
| 15. | Earned surplus and undivided profits | -2772890 |
| 16. | Excessive reserves or undervalued assets | 0 |
| 17. | Additional surplus and undivided profits - From Line 11 above | 0 |
| 18. | Allowable deductions - See instructions | 0 |
| 19. | **Total capital, surplus and undivided profits - Add Lines 12 through 18. Also enter the total on CIFT-620, Line 5A. Round to the nearest dollar.** | 3438522 |

**Note:**  All accounts on the books of the corporation should be reviewed to determine if an account is an item of capital, surplus or undivided profits. All items of capital, surplus and undivided profits must be included in the franchise taxable base. See Revenue Information Bulletin 06-026.



054435
02-11-21

22155

CIFT-620-2D (1/21)      Schedule H          Enter your LA Revenue Account Number here. ▶ _____ ▬▬▬▬▬▬

| Schedule H - Computation of Corporate Franchise Tax Property Ratio | | |
|---|---|---|
| | **LOCATED EVERYWHERE** | **LOCATED IN LOUISIANA** |
| | **1. End of year** | **2. End of year** |
| 1.  Cash | 493043 | 0 |
| 2.  Notes and accounts receivable | 1180571 | 0 |
| 3.  Reserve for bad debts | (          0          ) | (          0          ) |
| 4.  Investment in U.S. gov. obligations | 0 | 0 |
| 5.  Stock and obligations of subsidiaries | 0 | 0 |
| 6.  Other investments - Attach schedule | 0 | 0 |
| 7.  Loans to stockholders | 0 | 0 |
| 8.  Other intangible assets - Attach schedule | 1731851 | 0 |
| 9.  Accumulated depreciation | (       948593       ) | (          0          ) |
| 10. Total intangible assets - Add Lines 1-9 | 2456872 | 0 |
| 11. Inventories | 2500868 | 0 |
| 12. Bldgs. and other depreciable assets | 4635195 | 0 |
| 13. Accumulated depreciation | (      3550760       ) | (          0          ) |
| 14. Depletable assets | 0 | 0 |
| 15. Accumulated depletion | (          0          ) | (          0          ) |
| 16. Land | 90250 | 0 |
| 17. Other real & tangible assets - Attach schedule | 15242 | 0 |
| 18. Excessive reserves, assets not reflected on books, or undervalued assets | 0 | 0 |
| 19. Total real and tangible assets - Add Lines 11 through 18 | 3690795 | 0 |
| 20. Total Assets - Add Lines 10 and 19 | 6147667 | 0 |
| 21. Franchise tax property ratio (Line 20, Column 2 ÷ Line 20, Column 1) | | .83 % |



054436
02-11-21

22156

CIFT-620-2D (1/21)     Schedule I          Enter your LA Revenue Account Number here. ▶ _____ 

| Schedule I – Computation of Corporate Franchise Tax Apportionment Percentage | | | |
|---|---|---|---|
| Description of items used as ratios | 1. Total amount | 2. Louisiana amount | 3. Percent |
| 1. Net sales of merchandise, charges for services, and other revenues | | | |
| A. Sales | 9092461 | 67094 | |
| B. Charges for services | 0 | 0 | |
| C. Other Revenues: | | | |
| (i) Rents and royalties | 0 | 0 | |
| (ii) Dividends and interest from subsidiaries | 0 | 0 | |
| (iii) Other dividends and interest | 0 | 0 | |
| (iv) All other revenues | 0 | 0 | |
| D. Total - If the ratio is not used, check the box. ☐ | 9092461 | 67094 | .74 % |
| 2. Franchise tax property ratio - Enter the percentage from Schedule H, Line 21. If the ratio is not used, check the box. ☒ | | | % |
| 3. Total of applicable percents in Column 3 | | | .74 % |
| 4. Average of percents - Divide Line 3 by applicable number of ratios. Enter here and on CIFT-620, Line 5B. | | | .74 % |



054437
02-11-21

22157

CIFT-620-2D (1/21)   Schedules J, J-1, and K   **Enter your LA Revenue Account Number here.** ▶ _____

| Schedule J - Calculation of Income Tax | | | |
|---|---|---|---|
| 1. Enter the amount of net taxable income from CIFT-620, Line 1E. Short period filers mark this box and see the instructions. ☐ | | | 0 |
| 2. Calculation of tax | Column 1 Net income in each bracket | Rate | Column 2 Tax |
| a. First $25,000 of net taxable income | 0 | x 4% = | 0 |
| b. Next $25,000 | 0 | x 5% = | 0 |
| c. Next $50,000 | 0 | x 6% = | 0 |
| d. Next $100,000 | 0 | x 7% = | 0 |
| e. Over $200,000 | 0 | x 8% = | 0 |
| 3. Add the amounts in Column 1, Lines 2a through 2e and enter the result. | 0 | | |
| 4. Add the amounts in Column 2, Lines 2a through 2e. Round to the nearest dollar. Enter the result in Column 2 and on CIFT-620, Line 2. | | | 0 |

| Schedule J-1 - Pass-Through Entity Tax Election Calculation of Income Tax | | | |
|---|---|---|---|
| 1. Enter the amount of net taxable income from CIFT-620, Line 1E. Short period filers mark this box and see the instructions. ☐ | | | 0 |
| 2. Calculation of Tax | Column 1 Net income in each bracket | Rate | Column 2 Tax |
| a. First $25,000 of net taxable income | 0 | x 2% = | 0 |
| b. Next $75,000 | 0 | x 4% = | 0 |
| c. Over $100,000 | 0 | x 6% = | 0 |
| 3. Add the amounts in Column 1, Lines 2a through 2c and enter the result. | 0 | | |
| 4. Add the amounts in Column 2, Lines 2a through 2c. Round to the nearest dollar. Enter the result in Column 2 and on CIFT-620, Line 2. | | | 0 |

| Schedule K - Summary of Estimated Tax Payments | Check number | Date | Amount |
|---|---|---|---|
| 1. Credit from prior year return | | | 0 |
| 2. First quarter estimated payment | | | 0 |
| 3. Second quarter estimated payment | | | 0 |
| 4. Third quarter estimated payment | | | 0 |
| 5. Fourth quarter estimated payment | | | 0 |
| 6. Payment made with extension request | | | 0 |



054438
02-11-21

22158

CIFT-620-2D (1/21)     Schedules L, M, and N     Enter your LA Revenue Account Number here. ▶ _____

| Schedule L - Calculation of Franchise Tax | |
|---|---|
| 1. Enter the amount from CIFT-620, Line 5C or Line 6, whichever is greater. Short period filers mark this box ☐ and see the instructions. | 25445 |
| 2. Enter the amount of Line 1 or $300,000, whichever is less. | 25445 |
| 3. Multiply the amount on Line 2 by $1.50 for each $1,000 or major fraction and enter the result. | 0 |
| 4. Subtract Line 2 from Line 1 and enter the result. | 0 |
| 5. Multiply the amount on Line 4 by $3.00 for each $1,000 or major fraction and enter the result. | 0 |
| 6. Add Lines 3 and 5. Round to the nearest dollar. Enter the result here and on CIFT-620, Line 7. | 0 |

| Schedule M - Analysis of Schedule G, Line 11, Column 2 - Earned surplus and undivided profits per books | | | |
|---|---|---|---|
| 1. Balance at beginning of year | −4230371 | b. Stock | 0 |
| 2. Net income per books | −327631 | c. Property | 0 |
| 3. Other increases - Attach schedule. | 0 | 6. Other decreases - Attach schedule. | 0 |
| 4. Total - Add Lines 1, 2, and 3. | −4558002 | 7. Total - Add Lines 5a through 6. | 0 |
| 5. Distributions:     a. Cash | 0 | 8. Balance at end of year - Subtract Line 7 from Line 4. | −4558002 |

| Schedule N - Additional Information Required | |
|---|---|
| 1. Describe the nature of your business activity and specify your principal product or service, both in Louisiana and elsewhere.<br><br>Louisiana:<br>MANUFACTURING<br><br>ERGONOMIC CHAIRS<br><br><br>Elsewhere:<br>MANUFACTURING<br><br>ERGONOMIC CHAIRS | 2. Indicate the date and state of incorporation.  10272000   TX<br><br>3. Indicate parishes in which property is located. |



054439
02-11-21

22159

NEUTRAL POSTURE, INC.                                            ██████3577

| LA FORM CIFT-620     OTHER INCOME FOR PURPOSES OF FORM 1120 | STATEMENT 1 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN ON CONTINGENT VALUATION CHANGE | 0. |
| OTHER INCOME | 54. |
| TOTAL OTHER INCOME PROFORMA FORM 1120, LINE 8 | 54. |

| LA FORM CIFT-620   OTHER DEDUCTIONS FOR PURPOSES OF FORM 1120 | STATEMENT 2 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER GENERAL AND ADMINISTRATIVE | 158,905. |
| SELLING EXPENSES | 761,560. |
| BUSINESS TRAVEL | 3,702. |
| PROFESSIONAL FEES | 287,521. |
| CONSULTING FEES | 94,195. |
| OFFICE EXPENSES | 156,088. |
| INSURANCE | 75,729. |
| BANK, CREDIT, & OTHER FINANCE FEES | 28,618. |
| DUES AND SUBSCRIPTIONS | 15,855. |
| MEALS | 334. |
| TOTAL OTHER DEDUCTIONS PROFORMA FORM 1120, LINE 23 | 1,582,507. |

NEUTRAL POSTURE, INC.                                              ████3577

LA FORM CIFT-620        S CORPORATION EXCLUSION CALCULATION              STATEMENT 3

| NAME, ADDRESS, AND SSN OR FEIN NUMBER | X IF SHAREHOLDER FILED LOUISIANA TAX RETURN | | QUALIFIED SHARES FOR S CORP EXCLUSION RATIO NUMERATOR |
|---|---|---|---|
| | DISTRIBUTIVE SHARE** | YEAR END SHARES | |
| JAYE CONGLETON 13065 VALLEY CIRCLE COLLEGE STATION, TX 77845 ██████ | -200,269. | 1149189. | 0. |
| REBECCA E. BOENIGK 4104 LAKELAND COLLEGE STATION, TX 77845 ██████ | -414,942. | 2381032. | 0. |
| CATIE BUSHMAN 316 WOODLAND SPRINGS COLLEGE STATION, TX 77845 ██████ | -12,652. | 72,604. | 0. |
| TOTALS | | 3602825. | 0. |

LOUISIANA NET       QUALIFIED SHARES        0.    S CORPORATION
INCOME     -4,652. X ─────────────────────────── = EXCLUSION          0.
                    TOTAL SHARES     3602825.     *[ ]

*  IF CHECKED, THE LA PASS-THROUGH ENTITY ELECTION HAS BEEN SELECTED, AND
   THEREFORE THE S-CORP EXCLUSION HAS DEFAULTED TO $0.
** THE DISTRIBUTIVE SHARE REPORTED ABOVE IS THE SUM OF LINES 1 THROUGH 12 OF
   EACH SHAREHOLDER'S FEDERAL K-1.

LA FORM CIFT-620       SCHEDULE A - STOCK OWNERSHIP BY OTHERS        STATEMENT 4

| NAME, ADDRESS, AND FEIN | SHAREHOLDER'S PERCENTAGE OF STOCK |
|---|---|
| 3█████████ | 66.0879 |
| REBECCA E. BOENIGK 4104 LAKELAND COLLEGE STATION, TX 77845 | |

NEUTRAL POSTURE, INC.                                            3577

| LA FORM CIFT-620 | SCHEDULE D - TAXES AND LICENSES | | STATEMENT 5 |
| --- | --- | --- | --- |
| DESCRIPTION | | LA AMOUNT | TOTAL AMOUNT |
| LOUISIANA TAX DEDUCTION | | 0. | |
| TAXES DEDUCTED ON FEDERAL RETURN | | | 101,637. |
| TOTALS TO CIFT-620, PAGE 9, SCHEDULE D, LINE 15 | | 0. | 101,637. |

| LA FORM CIFT-620 | SCHEDULE D - OTHER INCOME | | STATEMENT 6 |
| --- | --- | --- | --- |
| DESCRIPTION | | LOUISIANA | EVERYWHERE |
| GAIN ON CONTINGENT VALUATION CHANGE | | | 0. |
| OTHER INCOME | | | 54. |
| TOTALS TO CIFT-620 PAGE 9, SCHEDULE D, LINE 8 | | | 54. |

| LA FORM CIFT-620 | SCHEDULE D - OTHER DEDUCTIONS | | STATEMENT 7 |
| --- | --- | --- | --- |
| DESCRIPTION | | LOUISIANA | EVERYWHERE |
| OTHER GENERAL AND ADMINISTRATIVE | | | 158,905. |
| SELLING EXPENSES | | | 761,560. |
| BUSINESS TRAVEL | | | 3,702. |
| PROFESSIONAL FEES | | | 287,521. |
| CONSULTING FEES | | | 94,195. |
| OFFICE EXPENSES | | | 156,088. |
| INSURANCE | | | 75,729. |
| BANK, CREDIT, & OTHER FINANCE FEES | | | 28,618. |
| DUES AND SUBSCRIPTIONS | | | 15,855. |
| MEALS | | | 334. |
| TOTALS TO CIFT-620 PAGE 9, SCHEDULE D, LINE 23 | | | 1,582,507. |

| LA FORM CIFT-620A | SCHEDULE D - DEPLETION | | STATEMENT 8 |
| --- | --- | --- | --- |
| DESCRIPTION | | LA AMOUNT | TOTAL AMOUNT |
| LOUISIANA DEPLETION DEDUCTION | | 0. | |
| TOTALS TO CIFT-620A PAGE 9, SCHEDULE D, LINE 19 | | 0. | |

NEUTRAL POSTURE, INC.                                                      3577

| LA FORM CIFT-620     SCHEDULE G - LOANS FROM STOCKHOLDERS | STATEMENT 9 | |
|---|---|---|
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| LOANS FROM PARTNERS / SHAREHOLDERS | 0. | 48,815. |
| TOTALS TO CIFT-620 PAGE 11, SCHEDULE G, LINE 4 | 0. | 48,815. |

| LA FORM CIFT-620     SCHEDULE E - BOOKED EXPENSES NOT ON RETURN | STATEMENT 10 |
|---|---|
| DESCRIPTION | AMOUNT |
| NONDEDUCTIBLE EXPENSES | 1,129. |
| TRAVEL AND ENTERTAINMENT | 334. |
| CONTRIBUTION CARRYOVER | 416. |
| TOTAL TO CIFT-620 PAGE 10, SCHEDULE E, LINE 5C | 1,879. |

| LA FORM CIFT-620     SCHEDULE E - BOOKED INCOME NOT ON RETURN | STATEMENT 11 |
|---|---|
| DESCRIPTION | AMOUNT |
| INTEREST INCOME | 1,189. |
| PPP LOAN | 624,300. |
| TOTAL TO CIFT-620 PAGE 10, SCHEDULE E, LINE 7 | 625,489. |

| LA FORM CIFT-620     SCHEDULE G - OTHER CURRENT LIABILITIES | STATEMENT 12 | |
|---|---|---|
| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| ACCRUED EXPENSES | 828,365. | 1,525,566. |
| TOTALS TO CIFT-620 PAGE 11, SCHEDULE G, LINE 3 | 828,365. | 1,525,566. |

NEUTRAL POSTURE, INC.                                          3577

| LA FORM CIFT-620 | SCHEDULE G - OTHER LIABILITIES | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LONG TERM CONTINGENT LESS CURRENT PORTION | 138,331. | |
| TOTALS TO CIFT-620 PAGE 11, SCHEDULE G, LINE 7 | 138,331. | |

| LA FORM CIFT-620 | SCHEDULES C AND H - OTHER INTANGIBLE ASSETS | STATEMENT 14 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 192,893. | 126,415. |
| INTANGIBLE ASSETS | 1,605,436. | 1,605,436. |
| TOTALS TO CIFT-620 PAGE  8, SCHEDULE C, LINE 8<br>PAGE 13, SCHEDULE H, LINE 8 | 1,798,329. | 1,731,851. |

| LA FORM CIFT-620 | SCHEDULES C AND H - OTHER REAL AND TANGIBLE ASSETS LOCATED EVERYWHERE | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | | |
|---|---|---|
| DEPOSITS | 15,441. | 15,242. |
| TOTAL TO CIFT-620, PAGE  8, SCHEDULE C, LINE 17<br>PAGE 13, SCHEDULE H, LINE 17 | 15,441. | 15,242. |

Louisiana

```
            Calculation of Taxable Income for Purposes of Form 1120
 ────────────────────────────────────────────────────────────────────────────

 1 Gross Receipts or Sales                       9,092,461.
   Less: Returns & Allowances
                                        ─────────────9,092,461.
 2 Cost of goods sold and/or operations           6,883,287.
                                                 ───────────────
 3 Gross Profit (line 1(c) less line 2)           2,209,174.
 4 Dividends
 5 Interest                                            1,189.
 6 Gross Rents
 7 Gross Royalties
 8 Capital gain net income
 9 Net gain (loss) from Form 4797, Part II, line 17
10 Other income                                          54.
                                                 ───────────────
11 Total income - Add lines 3 through 10          2,210,417.

Expenses:
12 Compensation of Officers                         313,531.
13 Salaries & Wages                     548,639.
   Less: jobs credit
                                        ─────────────  548,639.
14 Repairs
15 Bad debts
16 Rents                                             27,744.
17 Taxes                                            101,637.
18 Interest                                         224,199.
19 Contributions                                         0.
20 Depreciation                          51,640.
21 Less depreciation claimed elsewhere   25,372.
                                        ───────────────  26,268.
22 Depletion
23 Advertising                                       13,339.
24 Pension, profit-sharing, etc., plans
25 Employee benefit programs
26 Domestic Production Activites Deduction
27 Other deductions                               1,582,507.
                                                 ───────────────
28 Total deductions                               2,837,864.
                                                 ───────────────
29 Taxable income as a 'C' Corporation             -627,447.
                                                 ===============
```

792468 S 080701

TX2021   05-102
Ver. 12.0   (Rev.9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ **Tcode** 13196

■ **Taxpayer number**

You have certain rights under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

■ **Report year** 2021

Taxpayer name   NEUTRAL POSTURE, INC.

■ ☐  Check box if the mailing address has changed.

Mailing address   3904 NORTH TEXAS AVENUE

Secretary of State (SOS) file number or Comptroller file number

City   BRYAN   State   TX   ZIP code plus 4   77803

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office   3904 NORTH TEXAS AVENUE, BRYAN, TX 77803

Principal place of business   3904 NORTH TEXAS AVENUE, BRYAN, TX 77803

You must report officer, director, member, general partner and manager information as of the date you complete this report.
*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**

1742983577421

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

Name   REBECCA BOENIGK   | Title | Director ☐ YES | Term expiration   m m d d y y
Mailing address   3904 NORTH TEXAS AVENUE   City   BRYAN   State   TX   ZIP Code   77803

Name   JAYE CONGLETON   | Title | Director ☐ YES | Term expiration   m m d d y y
Mailing address   3904 NORTH TEXAS AVENUE   City   BRYAN   State   TX   ZIP Code   77803

Name   DWAYNE RITCHIE   | Title | Director ☐ YES | Term expiration   m m d d y y
Mailing address   City   State   ZIP Code

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

Registered agent and registered office currently on file (see instructions if you need to make changes)   You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.
Agent: REBECCA BOENIGK
Office: 3904 NORTH TEXAS AVENUE   City   BRYAN   State   TX   ZIP Code   77803

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

**sign here** ▶   Title   OFFICER   Date   Area code and phone number   (979) 778-0502

Texas Comptroller Official Use Only

VE/DE ☐   PIR IND ☐

1019

**TX 05-102 (Section A Continuation)**

NEUTRAL POSTURE, INC.

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| ANDREW FAUCET | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| KRUEGER KRUEGER | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| JAYE CONGLETON | V.P. | ☒ YES | | |
| Mailing address 3904 NORTH TEXAS AVENUE | City BRYAN | State TX | ZIP Code 77803 |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration | |
|------|-------|----------|-----------------|---|
| | | ☐ YES | | |
| Mailing address | City | State | ZIP Code |

060501 04-01-20

792468 S 080711
TX2021    05-158-A
Ver. 12.0    (Rev.9-16/9)

**Texas Franchise Tax Report – Page 1**

■ **Tcode** 13250 ANNUAL

| ■ Taxpayer number | | ■ Report year | Due date |
|---|---|---|---|
| | | 2021 | 06/15/2021 |

| Taxpayer name | Secretary of State file number or Comptroller file number |
|---|---|
| NEUTRAL POSTURE, INC. | |
| Mailing address  3904 NORTH TEXAS AVENUE | |

| City | State | Country | ZIP code plus 4 | Check box if the address has changed ■ |
|---|---|---|---|---|
| BRYAN | TX | USA | 77803 | |

| Check box if this is a combined report ■ | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ■ | |
|---|---|---|

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?   [X] Yes   ☐ No

** If not twelve months, see instructions for annualized revenue

| Accounting year begin date** ■ | m m  d d  y y  0 1  0 1  2 0 | Accounting year end date ■ | m m  d d  y y  1 2  3 1  2 0 | SIC code ■ 2522 | NAICS code ■ 337000 |
|---|---|---|---|---|---|

**REVENUE** *(Whole dollars only)*

| | | | |
|---|---|---|---:|
| 1. | Gross receipts or sales | 1.■ | 9092461.00 |
| 2. | Dividends | 2.■ | 0.00 |
| 3. | Interest | 3.■ | 1189.00 |
| 4. | Rents *(can be negative amount)* | 4.■ | 0.00 |
| 5. | Royalties | 5.■ | 0.00 |
| 6. | Gains/losses *(can be negative amount)* | 6.■ | 0.00 |
| 7. | Other income *(can be negative amount)* | 7.■ | 54.00 |
| 8. | Total gross revenue *(Add items 1 thru 7)* | 8.■ | 9093704.00 |
| 9. | Exclusions from gross revenue *(see instructions)* | 9.■ | 0.00 |
| 10. | TOTAL REVENUE   *(item 8 minus item 9 if less than zero, enter 0)* | 10.■ | 9093704.00 |

**COST OF GOODS SOLD** *(Whole dollars only)*

| | | | |
|---|---|---|---:|
| 11. | Cost of goods sold | 11.■ | 7157124.00 |
| 12. | Indirect or administrative overhead costs *(Limited to 4%)* | 12.■ | 0.00 |
| 13. | Other *(see instructions)* | 13.■ | 0.00 |
| 14. | TOTAL COST OF GOODS SOLD *(Add items 11 thru 13)* | 14.■ | 7157124.00 |

**COMPENSATION** *(Whole dollars only)*

| | | | |
|---|---|---|---:|
| 15. | Wages and cash compensation | 15.■ | 234307.00 |
| 16. | Employee benefits | 16.■ | 0.00 |
| 17. | Other *(see instructions)* | 17.■ | 0.00 |
| 18. | TOTAL COMPENSATION *(Add items 15 thru 17)* | 18.■ | 234307.00 |



Texas Comptroller Official Use Only

| VE/DE | ☐ |
|---|---|
| PM Date | |

Page 1 of 2

1019

792468 S 060712

TX2021    05-158-B
Ver. 12.0   (Rev.9-16/9)

**Texas Franchise Tax Report - Page 2**

■ Tcode  13251 ANNUAL

| | | | |
|---|---|---|---|
| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
| | 2021 | 06/15/2021 | NEUTRAL POSTURE, INC. |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 19. 70% revenue *(item 10 X .70)* | 19. ■ | 6365593.00 |
| 20. Revenue less COGS *(item 10 - item 14)* | 20. ■ | 1936580.00 |
| 21. Revenue less compensation *(item 10 - item 18)* | 21. ■ | 8859397.00 |
| 22. Revenue less $1 million *(item 10 - $1,000,000)* | 22. ■ | 8093704.00 |
| 23. **MARGIN** *(see instructions)* | 23. ■ | 1936580.00 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| 24. Gross receipts in Texas *(Whole dollars only)* | 24. ■ | 1858808.00 |
| 25. Gross receipts everywhere *(Whole dollars only)* | 25. ■ | 9092404.00 |
| 26. **APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 0.2044 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 27. Apportioned margin *(Multiply item 23 by item 26)* | 27. ■ | 395837.00 |
| 28. Allowable deductions *(see instructions)* | 28. ■ | 0.00 |
| 29. **TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 395837.00 |

**TAX DUE**

| | | | |
|---|---|---|---|
| 30. Tax rate *(see instructions for determining the appropriate tax rate)* | X X X | 30. ■ | 0.007500 |

| | | |
|---|---|---|
| 31. **Tax due** *(Multiply item 29 by the tax rate in item 30) (Dollars and cents)* | 31. ■ | 2968.78 |

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

| | | |
|---|---|---|
| 32. Tax credits *(item 23 from Form 05-160 )* | 32. ■ | 1484.39 |
| 33. Tax due before discount *(item 31 minus item 32)* | 33. ■ | 1484.39 |
| 34. Discount *(see instructions, applicable to report years 2008 and 2009)* | 34. ■ | 0.00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| 35. **TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 1484.39 |

Do not include payment if item 35 is less than $1,000 or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



| | |
|---|---|
| Print or type name<br>REBECCA BOENIGK | Area code and phone number<br>(979) 778-0502 |
| I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief. | **Mail original to:**<br>Texas Comptroller of Public Accounts<br>P.O. Box 149348<br>Austin, TX 78714-9348 |
| **sign here** ▶ | Date |

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ |
|---|---|

| PM Date | | | | | |
|---|---|---|---|---|---|

Page 2 of 2

1019

792468 S 080721
TX2021    05-160
Ver. 12.0   (Rev.9-15/5)

**Texas Franchise Tax Credits Summary Schedule**

■ Tcode 13254 ANNUAL

| ■ Taxpayer number | ■ Report year | Taxpayer name |
|---|---|---|
|  | 2021 | NEUTRAL POSTURE, INC. |

**Part A - Credit Limit**

1. Tax due before credits *(Item 31 of the tax report, Form 05-158-B)*  1.■ — 2968.78
2. Credit limit *(Item 1 x 50% (0.50))*  2.■ — 1484.39

**Part B - Credits Available**

3. Investment credit installment from prior years  3.■ — 0.00
4. Investment credit carried forward from prior years  4.■ — 0.00
5. Investment credit available *(Add Item 3 plus Item 4)*  5.■ — 0.00
6. Jobs creation credit carried forward from prior years  6.■ — 0.00
7. Research credit carried forward from prior years  7.■ — 0.00
8. Unused temporary credit for Business Loss Carryforward (BLC) from prior years  8.■ — 0.00
9. R & D activities credit available *(Item 14 from Form 05-178)*  9.■ — 27001.24
10. Eligible historic structure credit  10.■ — 0.00
11. Historic structure credit carried forward from prior years  11.■ — 0.00
12. Historic structure credit available *(Add Item 10 plus Item 11)*  12.■ — 0.00
13. 1992 Temporary credit  13.■ — 0.00

**Part C - Credits Claimed**

14. Investment credit claimed  14.■ — 0.00
15. Jobs creation credit claimed  15.■ — 0.00
16. Research credit claimed  16.■ — 0.00
17. Temporary credit for BLC from this year only  17.■ — 0.00
18. Unused temporary credit for BLC from prior years claimed  18.■ — 0.00
19. R & D activities credit claimed  19.■ — 1484.39
20. Historic structure credit claimed *(Cannot exceed amount in Item 12)*  20.■ — 0.00
21. 1992 Temporary credit less additional tax due  21.■ — 0.00
22. Other *(see instructions)*  22.■ — 0.00
23. Total credits claimed *(Add Items 14, 15, 16, 17, 18, 19, 20, 21 and 22)*  23.■ — 1484.39
*(Enter this amount on Item 32 of the tax report, Form 05-158-B)*

Texas Comptroller Official Use Only



VE/DE


1019

792468 S 080561
TX2021    05-178
Ver. 12.0  (9-13)

■ Tcode 13259 ANNUAL

**Texas Franchise Tax Research and
Development Activities Credits Schedule**

| ■ Taxpayer number | ■ Report year 2021 | Taxpayer name NEUTRAL POSTURE, INC. |
|---|---|---|

---

**Qualified research expenses in Texas (QRET)**

| | | |
|---|---|---|
| 1a. Total QRET for the period covered by this report | 1a. ■ | 0.00 |
| 1b. QRET under higher education contracts for the period covered by this report | 1b. ■ | 0.00 |
| | | |
| 2a. Total QRET in 1st preceding tax period | 2a. ■ | 250758.00 |
| 2b. QRET under higher education contracts for the 1st preceding tax period | 2b. ■ | 0.00 |
| | | |
| 3a. Total QRET in 2nd preceding tax period | 3a. ■ | 264989.00 |
| 3b. QRET under higher education contracts for the 2nd preceding tax period | 3b. ■ | 0.00 |
| | | |
| 4a. Total QRET in 3rd preceding tax period | 4a. ■ | 293683.00 |
| 4b. QRET under higher education contracts for the 3rd preceding tax period | 4b. ■ | 0.00 |

---

**Credit Calculation for Entities with 3 preceding periods of QRET** *(If entity has no QRET in one or more of the 3 preceding periods, skip to Item 10.)*

| | | |
|---|---|---|
| 5. Average QRET for preceding periods *(Average of amounts in Items 2a, 3a, and 4a)* | 5. ■ | 269810.00 |
| 6. Average QRET x 50% *(Multiply Item 5 by 0.50)* | 6. ■ | 134905.00 |
| 7. Difference *(Item 1a minus Item 6. If less than zero, enter zero)* | 7. ■ | 0.00 |
| 8. Credit *(If amount in Item 1b is zero, multiply Item 7 by 5% (0.05); otherwise, leave Item 8 blank and calculate credit in Item 9)* | 8. ■ | 0.00 |
| 9. Credit *(If amount in Item 1b is greater than zero, multiply Item 7 by 6.25% (0.0625))* | 9. ■ | 0.00 |

---

**Credit Calculation for Entities with no QRET in one or more of the 3 preceding periods** *(If entity has 3 preceding periods of QRET, skip to Item 12.)*

| | | |
|---|---|---|
| 10. Credit *(If amount in Item 1b is zero, multiply Item 1a by 2.5% (0.025); otherwise, leave Item 10 blank and calculate credit in Item 11)* | 10. ■ | 0.00 |
| 11. Credit *(If amount in Item 1b is greater than zero, multiply Item 1a by 3.125% (0.03125))* | 11. ■ | 0.00 |

---

**Research and Development (R & D) Activities Credit**

| | | |
|---|---|---|
| 12. R & D activities credit *(Enter amount in either Item 8, 9, 10 or 11)* | 12. ■ | 0.00 |
| 13. R & D activities credit carried forward from prior years | 13. ■ | 27001.24 |
| 14. R & D activities credit available *(Add Item 12 plus Item 13)* | 14. ■ | 27001.24 |

---

**R & D Employment in Texas for the Period Covered by this Report**

| | | |
|---|---|---|
| 15. Average number of research and development positions | 15. ■ | 7 |
| 16. Average salary of research and development positions | 16. ■ | 35164.00 |

---

Texas Comptroller Official Use Only



VE/DE



1019

## Form 158A/F, Line 15 Partner/Shareholder Information

| Description | Amount |
|---|---|
| SHAREHOLDER 1, JAYE CONGLETON | |
| SCH K-1 LINES 1, 2, 3, 4, 5A, 6, 7, 8A, 9, 10 | -200136 |
| LESS SCH K-1 LINES 11, 12 CODES A-O AND S AND 14L | 133 |
| | |
| TOTAL | -200269 |
| | |
| | |
| SHAREHOLDER 3, REBECCA E. BOENIGK | |
| SCH K-1 LINES 1, 2, 3, 4, 5A, 6, 7, 8A, 9, 10 | -414667 |
| LESS SCH K-1 LINES 11, 12 CODES A-O AND S AND 14L | 275 |
| | |
| TOTAL | -414942 |
| | |
| | |
| SHAREHOLDER 4, CATIE BUSHMAN | |
| SCH K-1 LINES 1, 2, 3, 4, 5A, 6, 7, 8A, 9, 10 | -12644 |
| LESS SCH K-1 LINES 11, 12 CODES A-O AND S AND 14L | 8 |
| | |
| TOTAL | -12652 |
| WAGES (TX6, BOX 70 OR E-1, BOX 134 AND/OR A-3, BOX 30 AND 35 AND/OR OS-1, BOX 82) OR (WORKSHEET VIEW TEXAS COMBINED REPORT > AFFILIATES COMBINED REPORTS > WAGES AND CASH COMPENSATION OR FEDERAL > INCOME/DEDUCTIONS > RENT AND ROYALTY > EXPENSES > WAGES AND SALARIES AND/OR INCOME/DEDUCTIONS > BUSINESS > DEDUCTIONS > COMPENSATION OF OFFICERS - OVERRIDE AND SALARIES AND WAGES AND/OR INCOME/DEDUCTION > BUSINESS > COMPENSATION OF OFFICERS) | 862170 |
| | |
| TOTAL TO LINE 15 | 234307 |

080671 04-01-20